UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | Crim. No. 3:13CR19(JCH) |
| | : | |
| v. | : | |
| | : | |
| JESSE C. LITVAK | : | September 6, 2014 |

## GOVERNMENT'S MOTION FOR ENTRY OF ORDER OF RESTITUTION

The United States, through undersigned counsel, respectfully moves the Court to enter the attached proposed Order of Restitution, pursuant to the Court's July 23, 2014 Order and Title 18, United States Code, Section 3663, 3664(d)(5) and (f)(1).

In advance of the July 23, 2014 sentencing hearing, the Government identified a total of 76 fraudulent trades that were part of Litvak's scheme, 56 of which were not raised during trial. Gov't Sentencing Mem. [Dkt. #260, 6/27/14] at 6 & Ex. A.  Prior to sentencing, the defendant objected to 21 of these trades as "speculative, incomplete, or imprecise," implicitly conceding that the remaining 55 were fraudulent.  Def. Sentencing Mem. [Dkt. #262, 6/27/14] at 24 & Ex. F.  During the sentencing hearing, Litvak's counsel affirmed that the defense only disputed the 21 trades listed in Exhibit F of the defendant's Sentencing Memorandum, and the Court reserved decision on the disputed trades pending briefing on restitution, stating:

> I'm not finding the 76 [trades] are all part of the loss.  What I'm going to find in a minute when I explain my reasoning is that the loss is between the two-and-a-half and the 7 million, but I may sustain, in effect, objections to certain of the trades in Exhibit F of the defendant.  So I think maybe for purposes of the probation report is what you say is that their—the government provided additional— evidence of additional losses, some of which were not objected to by the defendant, which are the 50 something.

7/23/14 Sentencing Hrg. Tr. at 47-48.

As noted in the Government's Sentencing Memorandum and during the sentencing hearing, the amount of mandatory restitution owed by Litvak is reduced by settlements reached between certain of his victims and his former employer, Jefferies & Co., Inc.  To date, Jefferies has reached settlements that cover all but 20 of the trades identified by the Government as fraudulent.  Thus, only 20 trades are relevant to the determination of the scope of Litvak's mandatory restitution obligatory.  These 20 trades were with 14 victims.  The attached Exhibit 1 summarizes these trades and the attendant fraud loss, which—as at trial—ranges from hundreds of dollars (*e.g.*, the $892.48 loss in Exhibit 10) to hundreds of thousands of dollars (*e.g.*, the $611,710.34 loss in Exhibit 17).

Litvak chose not to object to 11 of the 20 trades at issue, as reflected in Exhibit 1. (Supporting documents for these 11 uncontested trades, supplied to the defense on April 10, 2014, are attached in Exhibits 2-12.)  The total fraud loss on those 11 uncontested trades is $650,729.02, and this is the minimum amount of restitution owed by Litvak.

Litvak did object to 9 of the 20 trades at issue.  Relevant documents are attached in Exhibits 13-21, which—when considered alongside his proven scheme to defraud and the characteristic *modus operandi* that Litvak used to accomplish his scheme—are sufficient for the Court to find by a preponderance of the evidence that those 9 trades were fraudulent.  As reflected in Exhibit 1, the loss on those 9 trades is $953,359,45.

The sum of the fraud loss attributable to the 11 uncontested trades and the 9 contested trades is $1,604,088.47.  Accordingly, the Government respectfully requests that the Court (i) find by a preponderance of the evidence that the 9 contested trades summarized in Exhibit 1 and detailed in Exhibits 13-21 were part of Litvak's scheme to defraud, (ii) determine that Litvak

owes restitution to the 14 identified victims in the amount of $1,604,088.47, and (iii) enter the

attached proposed Order of Restitution.


Respectfully submitted,

DEIRDRE M. DALY
UNITED STATES ATTORNEY


_____/s/_____
JONATHAN N. FRANCIS
ASSISTANT UNITED STATES ATTORNEY
Federal Bar No. phv05083
jonathan.francis@usdoj.gov
157 Church Street, 25th Floor
New Haven, CT  06510
Tel.: (203) 821-3700

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on September 6, 2014, a copy of the foregoing was filed

electronically.  Notice of this filing will be sent by e-mail to all parties by operation of the

Court's electronic filing system.  Parties may access this filing through the Court's CM/ECF

System.


_____/s/_____
JONATHAN N. FRANCIS
ASSISTANT UNITED STATES ATTORNEY

UNITED STATES DISTRICT COURT
DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | : | Crim. No. 3:13CR19(JCH) |
| | : | |
| v. | : | |
| | : | |
| JESSE C. LITVAK | : | |

## **ORDER OF RESTITUTION**

Pursuant to 18 U.S.C. § 3663, *et seq.*, the defendant, JESSE C. LITVAK, is ordered to

pay $1,604,088.47 in restitution, due and payable immediately.  If payment in full is not made

within 30 days, statutory interest and penalties will accrue in accordance with 18 U.S.C.

§ 3612(f) & (g).  Any amount that remains unpaid at the commencement of the term of

supervised release shall be paid at a monthly rate of the greater of 10% of the defendant's net

income or $1000.  This monthly payment amount may be adjusted based on the defendant's

ability to pay as determined by the U.S. Probation Officer and approved by the Court.  All

payments shall be made to the Clerk of the United States District Court in accordance with 18

U.S.C. § 3611.

The total amount of restitution shall be distributed to the following 14 victims in the

amounts set forth below, on a *pro rata* basis:

| VICTIM | AMOUNT | PRO RATA SHARE |
|---|---|---|
| Alliance Bernstein, LP | $73,785.34 | 4.60% |
| Auriga USA LLC | $892.48 | 0.06% |
| Blackrock, Inc. | $175,177.24 | 10.92% |
| Cerebus Capital Management | $32,072.29 | 2.00% |
| Duquesne Capital Management | $124,463.49 | 7.76% |
| Dwight Asset Management | $130,352.50 | 8.13% |
| Fannie Mae | $611,710.34 | 38.13% |
| Fidelity Management | $82,569.86 | 5.15% |
| General Re Corporation | $96,134.07 | 5.99% |
| Ivy Square Ltd. | $71,461.11 | 4.45% |
| Magnetar Capital | $47,294.84 | 2.95% |
| Marathon Asset Management | $10,900.00 | 0.68% |
| Tower Research Capital | $7,281.48 | 0.45% |
| Western Asset Management Company | $139,993.45 | 8.73% |
| **TOTAL:** | **$1,604,088.47** | **100%** |

The Clerk shall distribute restitution payments to the victims identified in this Order as frequently as possible, in accordance with the Clerk's established policy for a minimum dollar threshold amount for disbursement.

So ordered.

Dated: New Haven, Connecticut
_____, 2014

_____
THE HONORABLE JANET C. HALL
UNITED STATES DISTRICT JUDGE

# EXHIBIT 1

*U.S. v. Jesse C. Litvak*

**3:13-cr-19(JCH)**

## Government's Restitution Calculations

| Total Restitution | $1,604,088.47 |
|---|---|

| Exhibit | Victim | Bond Name | Trade Date | Jefferies' Buy Price | Jefferies' Sell Price | Misrepresented Information | Spread | Fraud Loss (Ticks) | Fraud Loss ($) |
|---|---|---|---|---|---|---|---|---|---|
| **RESTITUTION OWED ON UNCONTESTED FRAUDULENT TRADES** | | | | | | | | | |
| 2 | Duquesne | LUM 2006-A1 | 2/24/09 | 39 | 39-16 | Bought at 39-16 | 16 | 16 | 124,463.49 |
| 3 | Dwight | RFMSI 2006-SA3 2A3 | 3/10/09 | 39-12 | 39-24 | Sold at 39-16 | 12 | 8 | 30,375.00 |
| 4 | Blackrock | WMALT 2007-OC1 A1 | 5/5/09 | 37-12 | 38 | Sold at 37-16 | 20 | 16 | 158,087.15 |
| 5 | Ivy Square | MHL 2004-1A1 A1 | 5/19/09 | 69-1 | 70-8 | Bought at 70-8 | 39 | 31 | 71,461.11 |
| 6 | Tower Research | SARM 2007-9 2A1 | 6/23/09 | 48-8 | 49-12 | Sold at 48-16 | 36 | 28 | 7,281.48 |
| 7 | Magnetar | WAMU 2006-AR1 1A1A | 1/6/10 (inventory) | 55 | 55-8 | Bought at 55 on 1/6/10 | 8 | 8 | 47,294.84 |
| 8 | Blackrock | BSARM 2007-4 22A1 | 3/26/10 | 77-8 | 77-20 | Sold at 77-12 | 12 | 8 | 17,090.09 |
| 9 | WAMCO | RALI 2006-QA1 A11 | 5/21/10 | 51-2 | 51-30 | Bought at 51-26 | 28 | 24 | 107,921.16 |
| 10 | Auriga | TMST 2007-4 3A1 | 10/27/10 | 95-10 | 95-20 | Sold at 95-16 | 10 | 4 | 892.48 |
| 11 | Alliance Bernstein | HVMLT 2007-7 2A1A | 1/12/11 | 74-16 | 75 | Bought at 74-28 | 16 | 12 | 11,263.14 |
| 12 | Fidelity | WFMBS 2006-AR8 3A1 | 10/24/11 | 77-8 | 78-16 | Sold at 77-16 | 40 | 8 | 74,599.10 |
| | | | | | | | | **Subtotal Fraud Loss** | **$650,729.02** |

| Exhibit | Victim | Bond Name | Trade Date | Jefferies' Buy Price | Jefferies' Sell Price | Misrepresented Information | Spread | Fraud Loss (Ticks) | Fraud Loss ($) |
|---|---|---|---|---|---|---|---|---|---|
| **RESTITUTION OWED ON CONTESTED FRAUDULENT TRADES** | | | | | | | | | |
| 13 | Dwight | WFMBS 2006-AR8 3A2 | 2/23/09 | 41-30 | 43-24 | Sold at 42 | 58 | 56 | 99,977.50 |
| 14 | Fidelity | BOAMS 2004-A 2A1 | 2/23/09 | 73-28 | 74-8 | Sold at 74 | 12 | 8 | 7,970.76 |
| 15 | Cerebus | CMLTI 2006-AR5 2A1A | 5/19/10 | 50-8 | 50-24 | Sold at 50-12 | 16 | 12 | 32,072.29 |
| 16 | WAMCO | CMLTI 2006-AR5 2A1A | 5/19/10 | 50-8 | 50-24 | Bought at 50-20 | 16 | 12 | 32,072.29 |
| 17 | Fannie Mae | GPMF 2006-AR3 2A2 | 7/6/10 | 28-8 | 29-14 | Sold at 28-16 | 38 | 30 | 611,710.34 |
| 18 | GenRe | WAMU 2006 AR13 1A | 8/30/10 | 58 | 60-6 | Sold "a lil off that 58 level" (i.e., 59) | 70 | 38 | 49,325.66 |
| 19 | Gen Re | DSLA 2004-AR1 A2B | 9/1/10 | 38 | 40 | Sold at 38 | 64 | 56 | 46,808.41 |
| 20 | Marathon | WAMU 2005-AR15 A1B2 | 12/8/10 (inventory) | | 65-16 | Bought at 65-12 on 12/8/10 | | 4 | 10,900.00 |
| 21 | Alliance Bernstein | HVMLT 2005-7 1A1 | 12/21/10 | 59-6 | 60-3 | Bought at 60 | 29 | 26 | 62,522.20 |
| | | | | | | | | **Subtotal Fraud Loss** | **$953,359.45** |

# EXHIBIT 2

P341 t

Ticket number 336210



| | | Code | Rate | +/- | Amount | Curr |
|---|---|---|---|---|---|---|
| Commission | | | | | | |
| Sales Commission | | F | 0.25 | | 62231.74 | USD |
| Exchange Fee | | | | | | USD |
| Clearing Fee | | | | | | USD |
| Service Fee | | | | | | USD |

9) Mortgage

| | | |
|---|---|---|
| Effective Dur | | WAC |
| Average Life | | WAM |
| Prepayment | 25 PPC | WALA/AGE |
| Cpn (Assumed) | 0.67375 | Factor   .58667681 |
| Maturity | 10/25/46 | As Of |
| | | Current Face   24,892,697.05 |

LUM 2006-6 A1 0.39    2) Cancel    15) Trade Recap    99) Options    Accepted Ticket

02154454   55027YAD0    NY   02/26/2009   01:31:14
As of   02/24/2009   14:22:54

| BUY | 42430 (M) | | |
| Price | 39-00 | 39.00000000 | Yield   22.474895 |
| Settlement | 02/27/2009 | T+1 2/ | Broker |
| Account   DWI-PEND    DWIGHT ASSET ALLOCATION | | Sales   D1S |

5) Notes 1-4    6) Notes 5-8

| AE= or PU | AE=X86 | Long Note 1 |
| BLOTTER | BL=6L | Note2: |
| NOTES/MKUP | | SPEC INST |
| ACCOUNT | A=1979999792 | RISK----> |

| Invoice | | |
|---|---|---|
| Principal | | 9,708,151.85 |
| Accrued | ( 2 ) | 931.75 |
| Transaction Costs | | |
| Total   USD | | 9,709,083.60 |

| Principal/Agency | |
| Reason Code | |
| Settlement Loc | |
| ⌐ Trade Flat | |
| ⌐ Special Price | |
| TRACE   N | (Not Requested) |

View in   USD   Rate   1.00000000   ⌐ Invert    Ticket #   336210

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583718 EDT  GMT-4:00 H008-3164-1 08-Aug-2013 12:17:55

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371287



THS                                    P341 t

Ticket number 336213

| LUM 2006-6 A1 0.39 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 55027YAD0 | | NY | 02/26/2009 | 01:31:14 |
|---|---|---|---|---|---|

| | | | |
|---|---|---|---|
| SELL | 42430 | (M) | As of | 02/24/2009 | 11:41:56 |
| Price | 39-16 | 39.50000000 | Yield | 22.011417 |
| Settlement | 02/27/2009 | T+1 2/ | Broker | |
| Account | DUQ-GSPB | DUQUESNE/GOLDMAN SACH PRIME BROKER | | Sales | A39 |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.25 | | 62231.74 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 25 PPC | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 0.67375 | Factor | .58667681 |
| | | | | | | Maturity | 10/25/46 | As Of |
| | | | | | | | | Current Face | 24,892,697.05 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE=X9I | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#197759009B | RISK-----> | |

| Invoice | | | | Principal/Agency | |
|---|---|---|---|---|---|
| Principal | | 9,832,615.33 | | Reason Code | |
| Accrued | ( 2 ) | 931.75 | | Settlement Loc | |
| Transaction Costs | | | | ☞ Trade Flat | |
| Total | USD | 9,833,547.08 | | ☞ Special Price | |
| | | | | TRACE | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | ☞ Invert | | Ticket = | 336213 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583718 EDT  GMT-4:00 H008-3164-1 08-Aug-2013 12:17:49

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371288

| | |
|---|---|
| **From:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Sent:** | Tuesday, February 24, 2009 1:01 PM |
| **To:** | BETH STARR- JEFFERIES & CO.- INC <BSTARR3@Bloomberg.net> |
| **Subject:** | im buying 42.43mm orig at |

im buying 42.43mm orig at
        39...just tell him that we had to pay
39-16 and get him to try and pay us a little...if not...we will
work for free :)

Confidential Treatment Requested by WilmerHale

JEFF SGTP 370306

From:       BETH STARR (3684|JEFFERIES & CO., INC|15781|6049254|bstarr@jefferies.com|) <BSTARR3@Bloomberg.net>
Sent:       Tuesday, February 24, 2009 2:02 PM
To:
Bcc:        JEFF WINKLER (DUQUESNE CAPITAL MAN|jpw@duquesne.com) <JWINKLER9@Bloomberg.net>
Subject:    ok... we (Jef) can buy the bonds at 39-16. what do you want

ok... we (Jef) can buy the bonds at 39-16.  what do you want   to pay me on top?

Confidential Treatment Requested by WilmerHale                                        JEFF SGTP 370347

# EXHIBIT 3

THS                                                    P341 t

Ticket number 503605

| RFMSI 2006-SA3 2A3 3.69 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 749575AD8 | | NY | 03/25/2009 | 02:21:29 |
|---|---|---|---|---|---|

| BUY | 12150 (M) | | As of | 03/10/2009 | 13:46:45 |
|---|---|---|---|---|---|

| Price | 39-12  39.37500000 | Yield | 19.723473 | |
|---|---|---|---|---|
| Settlement | 03/13/2009 | Other | Broker | |

| Account | DWI-PEND | DWIGHT ASSET ALLOCATION | Sales | D15 |
|---|---|---|---|---|

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.1875 | | 22781.25 | USD | Effective Dur | WAC |
| Exchange Fee | | | | | USD | Average Life | WAM |
| Clearing Fee | | | | | USD | Prepayment | 10 CPR  WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.948411  Factor  1.00000000 |
| | | | | | | Maturity | 9/25/36  As Of |
| | | | | | | | Current Face  12,150,000.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | |
|---|---|---|
| AE# or PU | AE=X86 | Long Note 1 |
| BLOTTER | BL=6L | Note2: |
| NOTES/MKUP | | SPEC INST |
| ACCOUNT | A#1979999792 | RISK-----> |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 4,784,062.50 | Reason Code | |
| Accrued | ( 12 ) | 24,091.06 | Settlement Loc | |
| Transaction Costs | | | ⊫ Trade Flat | |
| Total | USD | 4,808,153.56 | ⊯ Special Price | |
| | | | TRACE | N  (Not Requested) |
| View in | USD | Rate | 1.00000000 | ⊫ Invert | | Ticket # | 503605 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 583718 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 11:05:20

Confidential Treatment Requested by WilmerHale                          JEFF SGTP 371653

P341 t



Ticket number 503602

| RFMSI 2006-SA3 2A3 3.69 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| | | | NY | 03/25/2009 | 02:21:29 |
|---|---|---|---|---|---|
| 02154454 | 749575AD8 | | As of | 03/10/2009 | 13:47:34 |

| SELL | 12150 (M) | |
|---|---|---|
| Price | 39-24  39.75000000 | Yield  19.528273 |
| Settlement | 03/13/2009  Other | Broker |
| Account | SHAW-PEND  DE SHAW & CO LP ALLOCATE | Sales A2E |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.1875 | | 22781.25 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 10 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.948411 | Factor  1.00000000 |
| | | | | | | Maturity | 9/25/36 | As Of |
| | | | | | | | | Current Face  12,150,000.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=XSD | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | |
|---|---|---|
| Principal | | 4,829,625.00 |
| Accrued | ( 12 ) | 24,091.06 |
| Transaction Costs | | |
| Total | USD | 4,853,716.06 |

| Principal/Agency | |
|---|---|
| Reason Code | |
| Settlement Loc | |
| ☞Trade Flat | |
| ☞Special Price | |
| TRACE  N | (Not Requested) |
| | Ticket #  503602 |

| View in | USD | Rate | 1.00000000 | ☞Invert |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 583718 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 11:05:26

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371654

| From: | BRIAN MCGRATH (3684|JEFFERIES & CO.,INC|15781|5490649|bmcgrath@jefferies.com||) <BMCGRATH8@Bloomberg.net> |
|---|---|
| Sent: | Tuesday, March 10, 2009 1:36 PM |
| To: | |
| Bcc: | JESSE LITVAK (3684|JEFFERIES & CO.,INC|15781|5490717|jlitvak@jefferies.com||) <JLITVAK1@Bloomberg.net> |
| Subject: | 39.75 for that size..sorry for being such a piker |

39.75 for that size..sorry for being such a piker          Reply:                              done

Confidential Treatment Requested by WilmerHale                              JEFF SGTP 371457

| From: | Unspecified Sender |
|---|---|
| Sent: | Tuesday, March 10, 2009 1:28 PM |
| To: | JESSE LITVAK (JEFFERIES & CO., INC\|jlitvak@jefferies.com) <JLITVAK1@Bloomberg.net>; PAUL NORRIS (\|DWIGHT ASSET MANAGEM\|PNORRIS@DWIGHT.COM) <PNORRIS7@Bloomberg.net> |
| Subject: | IB Conversation, 2 participants, *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message... |

Conversation start time: 03/10/2009 17:28:10 UTC

Conversation end time:   03/10/2009 17:41:27 UTC

Number of Participants: 2

Participants:
    JESSE LITVAK (JLITVAK1@Bloomberg.net)
    PAUL NORRIS (PNORRIS7@Bloomberg.net)

RoomID: CHAT-0x20000004C937D

03/10/2009 17:28:10 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

03/10/2009 17:28:11 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

03/10/2009 17:29:37 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites PAUL NORRIS (PNORRIS7@Bloomberg.net): check the bberg i sent u

03/10/2009 17:29:37 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) entered

03/10/2009 17:30:06 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   leave me alone you deutsche

03/10/2009 17:30:11 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:13 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:13 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:14 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:15 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:15 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:15 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:16 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:16 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:17 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:17 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:18 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:18 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:19 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:19 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:20 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   no

03/10/2009 17:30:42 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   stop

03/10/2009 17:30:45 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   stop

03/10/2009 17:30:46 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   :-P

03/10/2009 17:30:48 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   stop

03/10/2009 17:30:53 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   8-)

03/10/2009 17:32:40 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   8-)

03/10/2009 17:33:05 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   martgages are 8-)

03/10/2009 17:33:30 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   polly is:-|

03/10/2009 17:37:52 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   he will pay 39-16 best...i will buy them wherever
the f u want..im just happy i taught you about the bell

03/10/2009 17:38:16 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   rock the bells....

03/10/2009 17:38:35 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   ;-)

03/10/2009 17:39:43 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   ok, lets ring the bell at 39-12. you sell at 39.5, and
dont pay polly

03/10/2009 17:40:12 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   done...i buy 12.15mm....and will keep you as a
facebook friend  :-D

03/10/2009 17:40:39 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   sweet.  just dont friend my wife

03/10/2009 17:41:01 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   i wont...i know where to draw the line....but i am
friends with jennings's wife!!

03/10/2009 17:41:27 UTC PAUL NORRIS (PNORRIS7@Bloomberg.net) posted:   that a boy

Confidential Treatment Requested by WilmerHale

# EXHIBIT 4

THS                                                                P341 t

Ticket number 769557



| WMALT 2007-OC1 A1 0.418 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 93936FAA8 | | | NY | 05/05/2009 | 14:33:57 |
|---|---|---|---|---|---|---|

| BUY | 40M | (M) | | | As of | 05/05/2009 | 14:24:15 |
|---|---|---|---|---|---|---|---|

Price          37–12   37.37500000          Yield   56.040973
Settlement     05/08/2009   T+3 5          Broker
Account        BR-PEND          Blackrock MKR          Sales   A2E

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.375 | | 118565.37 | USD | Effective Dur | WAC |
| Exchange Fee | | | | | USD | Average Life | WAM |
| Clearing Fee | | | | | USD | Prepayment | 75 PPC | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 0.6775 | Factor | .790435769 |
| | | | | | | Maturity | 1/25/47 | As Of |
| | | | | | | | Current Face | 31,617,430.77 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=X8D | Long Note 1 | |
| BLOTTER | US93936FAA84 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 11,817,014.75 | | Reason Code | |
| Accrued  ( 13 ) | 7,735.29 | | Settlement Loc | |
| Transaction Costs | | | ☞Trade Flat | |
| Total   USD | 11,824,750.04 | | ☞ Special Price | |
| | | | TRACE   N | (Not Requested) |

View in   USD   Rate   1.00000000   ☞ Invert          Ticket #          769557

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900          Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
                                                       SN 503718 EDT   GMT-4:00 G438-3385-0 30-Sep-2013 10:51:06

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371715

P341 t

Ticket number 769561



| WMALT 2007-OC1 A1 0.418 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| | | | | NY | 05/05/2009 | 14:34:01 |
|---|---|---|---|---|---|---|
| 02154454 | 93936FAA8 | | | As of | 05/05/2009 | 14:03:20 |

| SELL | 40M (M) | | |
|---|---|---|---|
| Price | 38-00  38.00000000 | Yield | 54.42891 |
| Settlement | 05/08/2009  T+3 5 | Broker | |
| Account | HFC-PEND  HIGHFIELDS CAPITAL MGMT LP ALLOCATE | Sales | A36 |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.3125 | | 98804.47 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 75 PPC | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 0.6775 | Factor | .790435769 |
| | | | | | | Maturity | 1/25/47 | As Of |
| | | | | | | | | Current Face | 31,617,430.77 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=X9E | Long Note 1 | |
| BLOTTER | US93936FAA84 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | |
|---|---|---|
| Principal | | 12,014,623.69 |
| Accrued | ( 13 ) | 7,735.29 |
| Transaction Costs | | |
| Total | USD | 12,022,358.98 |

| Principal/Agency | |
|---|---|
| Reason Code | |
| Settlement Loc | |
| ⌐ Trade Flat | |
| ⌐ Special Price | |
| TRACE | N | (Not Requested) |
| | Ticket # | 769561 |

| View in | USD | Rate | 1.00000000 | ⌐ Invert |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3046 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
SN 503718 EDT  GMT-4:00 G430-3385-0 30-Sep-2013 10:51:11

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371716

| | |
|---|---|
| **From:** | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com|]) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Tuesday, May 5, 2009 1:45 PM |
| **To:** | |
| **Bcc:** | JOHN VIBERT (|BLACKROCK ADVISORS, |john.vibert@blackrock.com) <JVIBERT5@Bloomberg.net> |
| **Subject:** | im selling em to my guy at 37-16 bud....so mcg told me i was |

im selling em to my guy at 37-16 bud....so mcg told me i was    buying em a little cheap to my bid...didnt say how cheap

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371310

# EXHIBIT 5



GOVERNMENT EXHIBIT 501B

PENGAD 800-631-6989

3:13CR19(JCH)

## Trade Ticket Summary Chart

| EXHIBIT NUMBERS (BUY, SELL) | BOND | JEF BUYS FROM | BUY DATE | JEF BUY PRICE | JEF SELLS TO | SELL DATE | JEF SELL PRICE | DIFFERENCE (IN TICKS) | JEF PROFIT |
|---|---|---|---|---|---|---|---|---|---|
| 403A, 403B | RALI 2007-QH1 A1 | Wayzata | 4/1/2010 | 56 | Alliance | 4/1/2010 | 56-28 | 28 | $172,079.18 |
| 406A, 406B | WAMU 2006-AR14 1A1 | Wells Fargo | 5/4/2010 | 88-24 | Alliance | 5/4/2010 | 89-20 | 28 | $81,656.48 |
| 410A, 410B | HVMLT 2007-7 2A1A | WAMCO | 9/14/2010 | 66-17 | Alliance | 9/14/2010 | 66-24 | 7 | $7,281.24 |
| 412A, 412B | HVMLT 2007-7 2A1A | Utendal | 1/12/2011 | 74-16 | Alliance | 1/13/2011 | 75 | 16 | $15,017.51 |
| 416A, 416B | WAMU 2006-AR7 1A | FIG/Drawbridge Global | 6/23/2009 | 38 | Magnetar | 6/23/2009 | 38-20 | 20 | $63,624.84 |
| 418A, 418B | HVMLT 2004-9 4A3 | Zais | 1/11/2011 | 60-16 | Magnetar | 1/11/2011 | 61-04 | 20 | $55,662.87 |
| 421A, 421B | CWALT 2007-OH3 A3 | RiverSource | 1/6/2011 | 24-28 | QVT Financial | 1/6/2011 | 25-12 | 16 | $95,920.07 |
| 427A, 427B | BAFC 2006-G 2A5 | Bank of America | 2/17/2009 | 27-16 | Soros | 2/17/2009 | 28-16 | 32 | $530,701.61 |
| 431A, 431B | MHL 2004-1 A1 | BlackRock | 5/19/2009 | 69-01 | Ivy Square | 5/19/2009 | 70-08 | 39 | $89,902.68 |

**From:**    NICHOLAS EMMANUEL- JEFFERIES & CO.- INC <NCME@Bloomberg.net>
**Sent:**    Tuesday, May 19, 2009 2:51 PM
**To:**    JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net>
**Subject:**    Fwd Re:Fwd:3pm BWIC Hodge Podge O' Hybrids



----- Original Message -----
From: IAN FERREIRA (IVY SQUARE LTD)
At: 5/19 14:49:35

Hey Nick, we would like to bid on the MHL 04-1 A1 on the 3pm list.  Our bid is $70.  Please let me know if you use it.  Thanks.

----- Original Message -----
From: NICHOLAS EMMANUEL (JEFFERIES & CO., INC)
To: IAN FERREIRA (IVY SQUARE LTD)
At: 5/19 10:31:22

bottom 4 are aaa/aaa

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 5/19 10:21:39

| Description | Amt. (M) | Curr. Face (M) | |
|---|---|---|---|
| SARM 2004-6 4A1 | 20,414,000 | 10,577,947 | |
| WAMU 2005-AR5 A6 | 9,220,000 | 9,220,000 | |
| MHL 2004-1 A1 | 29,275,000 | 7,376,630 | aaa/aaa |
| BOAMS 2005-D 2A7 | 2,500,000 | 2,500,000 | |
| FHASI 2004-AR2 2A1 | 3,815,000 | 1,179,885 | |
| SARM 2004-13 A2 | 23,175,000 | 1,574,440 | |
| CWHL 2004-29 1A1 | 21,245,000 | 1,699,571 | aaa/aaa |

Confidential Treatment Requested by WilmerHale

| From: | GABRIEL RIVERA- BLACKROCK FINANCIAL <GRIVERA@Bloomberg.net> |
|---|---|
| Sent: | Tuesday, May 19, 2009 3:51 PM |
| To: | BRIAN MCGRATH- JEFFERIES & CO.- INC <BMCGRATH8@Bloomberg.net>; KEVIN LAMOIN- JEFFERIES & CO.- INC <KLAMOIN1@Bloomberg.net>; JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net>; KEVIN LAMOIN- JEFFERIES & CO.- INC <KLAMOIN1@Bloomberg.net> |
| Subject: | Bids Wanted: TRADE RESULTS |

Forwarded To: KEVIN LAMOIN, JEFFERIES & CO., INC By: BRIAN MCGRATH, JEFFERIES & CO., INC

```
--------------------------------------------------------
You have BOUGHT the following securities, subject to your confirmation:
{97<GO>} to submit Trade Recap
--------------------------------------------------------
Security           Amount(M)      Notes
MHL 2004-1 A1 Mtge           29,275,000
{nxtw 61913PAA0 Mtge <GO>}
Your Bid       Benchmark              Settle
$69-1                             05/22/09
--------------------------------------------------------
```

GOVERNMENT
EXHIBIT
432C

3:13CR19(JCH)

```
--------------------------------------------------------
The following Securities TRADED AWAY:
--------------------------------------------------------
Security           Amount(M)      Notes
SARM 2004-6 4A1 Mtge          20,414,000
{nxtw 86359BTD3 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
Security           Amount(M)      Notes
WAMU 2005-AR5 A6 Mtge           9,220,000
{nxtw 92922FM21 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
Security           Amount(M)      Notes
BOAMS 2005-D 2A7 Mtge          2,500,000
{nxtw 05949A4R8 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
Security           Amount(M)      Notes
FHASI 2004-AR2 2A1 Mtge         3,815,000
{nxtw 32051D2H4 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
Security           Amount(M)      Notes
SARM 2004-13 A2 Mtge          23,175,000
{nxtw 863579BM9 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
Security           Amount(M)      Notes
CWHL 2004-29 1A1 Mtge         21,245,000
{nxtw 12669GHY0 Mtge <GO>}
Benchmark             Settle
                      05/22/09
--------------------------------------------------------
```

| | |
|---|---|
| **From:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Sent:** | Tuesday, May 19, 2009 3:52 PM |
| **To:** | NICHOLAS EMMANUEL- JEFFERIES & CO.- INC <NCME@Bloomberg.net> |
| **Subject:** | done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em).. |

done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em)...



Confidential Treatment Requested by WilmerHale

| | |
|---|---|
| **From:** | NICHOLAS EMMANUEL- JEFFERIES & CO.- INC <NCME@Bloomberg.net> |
| **Sent:** | Tuesday, May 19, 2009 3:53 PM |
| **To:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Subject:** | done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em)... |

done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em)...
Reply:
LET ME SEE IF I CAN GET SOMETHING FROM THEM...OK?

NO WAY FOR THEM TO KNOW WHERE WE BID, RIGHT

Confidential Treatment Requested by WilmerHale

| From: | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| Sent: | Tuesday, May 19, 2009 3:55 PM |
| To: | NICHOLAS EMMANUEL- JEFFERIES & CO.- INC <NCME@Bloomberg.net> |
| Subject: | done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em)... |

done...we buy at 70 (i bot at 69-16 so put 8/32s sc on em)...
Reply:
LET ME SEE IF I CAN GET SOMETHING FROM THEM...OK?

   NO WAY FOR THEM TO KNOW WHERE WE BID, RIGHT
Reply:
no shot what-so-ever that they will know where we bot

Confidential Treatment Requested by WilmerHale

# EXHIBIT 6

THS                                                    P341 t
Ticket number 224915



| SARM 2007-9 2A1 3.8134 | | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket | |
|---|---|---|---|---|---|---|
| 02154454 | 86364JAD9 | | | NY | 06/26/2009 | 01:16:28 |
| BUY | 1M (M) | | | As of | 06/23/2009 | 14:37:39 |
| Price | 48-08 | 48.25000000 | Yield | 29.901174 | | |
| Settlement | 06/26/2009 | T+0 6 | Broker | | | |
| Account | TOW-SPLIT | TOWER RESEARCH/SPLIT LEVEL LLC | | Sales | D1U | |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.75 | | 6241.27 | USD | Effective Dur | WAC | |
| Exchange Fee | | | | | USD | Average Life | WAM | |
| Clearing Fee | | | | | USD | Prepayment | 14 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.948885 | Factor .83216918 |
| | | | | | | Maturity | 10/25/47 | As Of |
| | | | | | | | Current Face | 832,169.18 |

| 9) Notes 1-4 | 9) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=X90 | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1977664695 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 401,521.63 | Reason Code | |
| Accrued ( 25 ) | | 3,437.83 | Settlement Loc | |
| Transaction Costs | | | ☞ Trade Flat | |
| Total USD | | 404,959.46 | ☞ Special Price | |
| | | | TRACE N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ☞ Invert | | Ticket # | 224915 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900        Singapore 65 6212 1000        U.S. 1 212 318 2000   Copyright 2013 Bloomberg Finance L.P.
SN 583710 EDT  GMT-4:00 G438-3305-0 30-Sep-2013 10:32:49

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371640

P341 t

Ticket number 224918

| SARM 2007-9 2A1 3.8134 | 2) Cancel | 1ⁱ) Trade Recap | 9ⁱ) Options | Accepted Ticket |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 02154454 | 86364JAD9 | | | NY | 06/26/2009  01:16:28 |
| BUY | 5M (M) | | | As of | 06/23/2009  14:02:14 |
| Price | 49-12 | 49.37500000 | Yield | 28.750989 | |
| Settlement | 06/26/2009 | T+0 6 | Broker | | |
| Master | CAPGROUP | CAPITAL GUARDIAN TR CO | | | Sales D1M |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.0625 | | 2600.53 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 14 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.948885 | Factor | .83216918 |
| | | | | | | Maturity | 10/25/47 | As Of |
| | | | | | | | | Current Face | 4,160,845.90 |

| 5) Notes 1-4 | 6) Notes 5-8 | |
|---|---|---|
| AE# or PU | AE= | Long Note 1 |
| BLOTTER | US86364JAD90 | Note2: |
| NOTES/MKUP | | SPEC INST |
| ACCOUNT | | RISK-----> |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 2,054,417.66 | Reason Code | |
| Accrued ( 25 ) | | 17,189.16 | Settlement Loc | |
| Transaction Costs | | | ⌐ Trade Flat | |
| Total    USD | | 2,071,606.82 | ⌐ Special Price | |
| | | | TRACE  N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ⌐ Invert | | Ticket = | 224918 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583710 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:32:55

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371641

| From: | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com||) <JLITVAK1@Bloomberg.net> |
|---|---|
| Sent: | Tuesday, June 23, 2009 2:28 PM |
| To: | |
| Bcc: | JEN PRESS (|TOWER RESEARCH CAPIT|jpress@tower-research.com) <JPRESS7@Bloomberg.net> |
| Subject: | xoxodone. thanks! good to know people. :-) i can buy your bon |

xoxodone.  thanks!  good to know people. :-)  i can buy your bonds at 48-8....im gonna make 8/32s off that    level...kcool.  be right backhow many do you have of sarm in case i buy...salesguy thinks im gonna buy                                    Reply:                                   1mm but obv level dependent....                    Reply:                                   k...i should know here soon
Reply:                                        cool.                                    Reply:                               i bot em..gonna be selling em to my guy with a 48 handle....   Reply:

# EXHIBIT 7

T

| WAMU 2006-AR1 1A1A 1.21 | 3) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 92925CCC4 | | | NY | 12/29/2009 | 01:01:51 |
|---|---|---|---|---|---|---|
| BUY | 39670 (M) | | As of | 12/05/2009 | 12:19:36 |
| Price | 55-00 | 55.000000 | Yield | 15.912361 | | |
| Settlement | 12/11/2009 | Other | Broker | | | |
| Account | WAM-PEND | WAMCO MONIKER ACCOUNT | | Sales | D1M | |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | | 0.125 | | 23864.75 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 10.02 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 1.61417 | Factor .481265528 |
| | | | | | | Maturity | 1/25/46 | As Of |
| | | | | | | | | Current Face 19,091,803.50 |

| 9) Notes 1-4 | 0) Notes 5-8 | |
|---|---|---|
| AE= or PU | AE=D1M | Long Note 1 |
| BLOTTER | BL=6L | Note2: |
| NOTES/MKUP | | SPEC INST |
| ACCOUNT | A#1979999792 | RISK----- |

| Invoice | | Principal/Agency | |
|---|---|---|---|
| Principal | 10,500,491.92 | Reason Code | |
| Accrued (10) | 8,560.39 | Settlement Loc | |
| Transaction Costs | | ☞ Trade Flat | |
| Total   USD | 10,509,052.31 | ☞ Special Price | |
| | | TRACE   Report   N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ☞ Invert | | Ticket = | 777740 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900   Singapore 65 6212 1000   U.S. 1 212 318 2000   Copyright 2012 Bloomberg Finance L.P.
SN 206328 EDT   GMT-4:00 G526-403-1 28-Sep-2012 12:24:55

Confidential Treatment Requested by WilmerHale

JEFF SGTP 035880

P341 t

Ticket number 100040

| WAMU 2006-AR1 1A1A 1.21 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 92925CCC4 | | | NY | 01/27/2010 | 01:32:14 |
|---|---|---|---|---|---|---|
| SELL | 39670 | (M) | | As of | 01/06/2010 | 11:23:42 |
| Price | 55-08 | 55.250000 | Yield | 15.796911 | | |
| Settlement | 01/11/2010 | Other | Broker | | | |
| Account | MAGN-PEND | MAGNETAR FINANCIAL LLC | | | Sales | A1F |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|
| Sales Commission | | 1 | 189179.35 | USD | Effective Dur | WAC |
| Exchange Fee | | | | USD | Average Life | WAM |
| Clearing Fee | | | | USD | Prepayment | 10.02 CPR WALA/AGE |
| Service Fee | | | | USD | Cpn (Assumed) 1.55083 Factor | .476882645 |
| | | | | | Maturity 1/25/46 As Of | |
| | | | | | Current Face | 18,917,934.55 |

| 5) Notes 1-4 | 8) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE=A1F | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 10,452,158.84 | | Reason Code | |
| Accrued | ( 10 ) | 8,149.58 | Settlement Loc | |
| Transaction Costs | | | ✓ Trade Flat | |
| Total | USD | 10,460,308.42 | ✓ Special Price | |
| | | | TRACE Report N | (Not Requested) |
| View in | USD | Rate 1.00000000 | ✓ Invert | Ticket = 100040 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2012 Bloomberg Finance L.P.
SN 206328 EDT   GMT-4:00 G526-403-1 28-Sep-2012 12:25:02

Confidential Treatment Requested by WilmerHale

JEFF SGTP 035881

| | |
|---|---|
| **From:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Sent:** | Wednesday, January 6, 2010 9:36 AM |
| **To:** | MARK PLANSKY- JEFFERIES & CO.- INC <MPLANSKY1@Bloomberg.net>; JEFFREY FARKAS- JEFFERIES & CO.- INC <JFARKAS8@Bloomberg.net>; JEFFREY FARKAS- JEFFERIES & CO.- INC <JFARKAS8@Bloomberg.net> |
| **Subject:** | think its time I call Vladdy and tell him that you like those |

---

Forwarded To: JEFFREY FARKAS, JEFFERIES & CO., INC By: MARK PLANSKY, JEFFERIES & CO., INC

think its time I call Vladdy and tell him that you like those
wamu's and are thinking about buying them for the house at
55-16.. see if that gets him to move.. right ?  if not,
regretfully, we'll move on?
Reply:
yeah...i think you call him and give him the whole "we showed
you 1st" wrap and "jesse actually likes these 2" wrap  and "we
havent done a trade in a long time" wrap  and "we are really not
that far away" wrap  and "STOP FOCUSING ON BIDDING 835k
CURRENT!" wrap

Confidential Treatment Requested by WilmerHale

| | |
|---|---|
| **From:** | MARK PLANSKY- JEFFERIES & CO.- INC <MPLANSKY1@Bloomberg.net> |
| **Sent:** | Wednesday, January 6, 2010 9:59 AM |
| **To:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Subject:** | ok, homey.. in about 5mins or so.. throw this in the AFC chat.. |

ok, homey.. in about 5mins or so.. throw this in the AFC chat..
"... WAMU 06-AR1 1A1A  I'm getting the fok call now..  I like
them for the house and am going to try and buy 'em ..  do you
care ~55-16 ??..  "      YOU GET THE DRILL..

I told him that this guy gave us order til ~11am exclusively
and then he would move on...etc, etc, etc..

Confidential Treatment Requested by WilmerHale

| From: | MARK PLANSKY- JEFFERIES & CO.- INC<br><MPLANSKY1@Bloomberg.net> |
|---|---|
| Sent: | Wednesday, January 6, 2010 12:39 PM |
| To: | JEFFREY FARKAS- JEFFERIES & CO.- INC<br><JFARKAS8@Bloomberg.net>; VLADIMIR LEMIN-<br>MAGNETAR CAPITAL LLC<br><VLEMIN1@Bloomberg.net>; KURT PALMER-<br>MAGNETAR CAPITAL LLC<br><KPALMER4@Bloomberg.net>; MARK PLANSKY-<br>JEFFERIES & CO.- INC<br><MPLANSKY1@Bloomberg.net>; JESSE LITVAK-<br>JEFFERIES & CO.- INC<br><JLITVAK1@Bloomberg.net>; KEN ZEGAR-<br>JEFFERIES & CO.- INC<br><KZEGAR2@Bloomberg.net> |
| Subject: | Instant Bloomberg for MARK PLANSKY, JEFFERIES<br>& CO., INC |

01/05/2010 12:21:15 MARK PLANSKY, JEFFERIES & CO., INC has joined the room
01/05/2010 12:38:23 JEFFREY FARKAS, JEFFERIES & CO., INC has joined the room
01/05/2010 13:56:34 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC has joined the room
01/05/2010 14:47:17 KURT PALMER, MAGNETAR CAPITAL LLC has joined the room
01/05/2010 15:50:15 JESSE LITVAK, JEFFERIES & CO., INC:   wamu
01/05/2010 15:50:40 JESSE LITVAK, JEFFERIES & CO., INC:   doesnt have the small balances that you hated on
on the bonds i own.....see if you boys likey this one instead....
01/05/2010 15:51:01 MARK PLANSKY, JEFFERIES & CO., INC:   the 2:30 bwic bonds?
01/05/2010 15:51:18 MARK PLANSKY, JEFFERIES & CO., INC:   make that 2pm bonds..
01/05/2010 15:51:19 JESSE LITVAK, JEFFERIES & CO., INC:   yep
01/05/2010 15:51:44 MARK PLANSKY, JEFFERIES & CO., INC:   WAMU 2006-AR5 A1A   93362YAA0
67,391,060
01/05/2010 15:55:52 MARK PLANSKY, JEFFERIES & CO., INC:   hedgie selling?
01/05/2010 15:56:39 JESSE LITVAK, JEFFERIES & CO., INC:   no....bank
01/05/2010 15:56:45 JESSE LITVAK, JEFFERIES & CO., INC:   it will trade
01/05/2010 19:15:12 JESSE LITVAK, JEFFERIES & CO., INC:   2pm wamu bonds trading well.....
01/05/2010 19:15:33 MARK PLANSKY, JEFFERIES & CO., INC:   60+ ?
01/05/2010 19:15:49 JESSE LITVAK, JEFFERIES & CO., INC:   not sure yet...but def north of 56
01/05/2010 19:16:14 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   that's what i'm hearing. i think i'm 55
best.
01/05/2010 19:16:28 JESSE LITVAK, JEFFERIES & CO., INC:   i was 55-16 for the house....
01/05/2010 19:16:45 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   And missed?
01/05/2010 19:17:03 JESSE LITVAK, JEFFERIES & CO., INC:   looks that way
01/05/2010 19:35:36 JESSE LITVAK, JEFFERIES & CO., INC:   smells like this thing fetched close to 60 based on
the chatter i am having with where i know some other accnts bid.....i bet cover is h 50s
01/05/2010 19:37:33 JESSE LITVAK, JEFFERIES & CO., INC:   even better
01/05/2010 19:37:37 JESSE LITVAK, JEFFERIES & CO., INC:   very h 50s cover
01/05/2010 19:37:47 JESSE LITVAK, JEFFERIES & CO., INC:   in 54 offer on my bonds now fwiw.....
01/05/2010 19:47:10 MARK PLANSKY, JEFFERIES & CO., INC:   as you should be..
01/06/2010 03:43:17 JESSE LITVAK, JEFFERIES & CO., INC has left the room

01/06/2010 05:31:28 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC has left the room
01/06/2010 05:35:03 KURT PALMER, MAGNETAR CAPITAL LLC has left the room
01/06/2010 05:35:31 JEFFREY FARKAS, JEFFERIES & CO., INC has left the room
01/06/2010 05:44:21 MARK PLANSKY, JEFFERIES & CO., INC has left the room
01/06/2010 05:44:21 MARK PLANSKY, JEFFERIES & CO., INC has joined the room
01/06/2010 05:44:23 MARK PLANSKY, JEFFERIES & CO., INC has left the room
01/06/2010 05:44:23 MARK PLANSKY, JEFFERIES & CO., INC has joined the room
01/06/2010 05:45:43 JEFFREY FARKAS, JEFFERIES & CO., INC has joined the room
01/06/2010 06:05:59 JEFFREY FARKAS, JEFFERIES & CO., INC has left the room
01/06/2010 06:06:07 JEFFREY FARKAS, JEFFERIES & CO., INC has joined the room
01/06/2010 06:06:27 JEFFREY FARKAS, JEFFERIES & CO., INC has left the room
01/06/2010 06:15:45 MARK PLANSKY, JEFFERIES & CO., INC has left the room
01/06/2010 12:29:05 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/06/2010 12:33:41 MARK PLANSKY, JEFFERIES & CO., INC has joined the room
01/06/2010 12:36:37 JEFFREY FARKAS, JEFFERIES & CO., INC has joined the room
01/06/2010 13:37:58 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC has joined the room
01/06/2010 13:39:10 JESSE LITVAK, JEFFERIES & CO., INC:   wamu 06-ar1 1a1a
01/06/2010 13:39:16 JESSE LITVAK, JEFFERIES & CO., INC:   39mm bonds
01/06/2010 13:39:50 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   ifb?
01/06/2010 13:40:00 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   bwic?
01/06/2010 13:40:03 JESSE LITVAK, JEFFERIES & CO., INC:   has the smaller balance stuff that you guys are
not in love with....but given yesterdays price pt.....this bond at 57 seems like a proper discount....
01/06/2010 13:40:39 MARK PLANSKY, JEFFERIES & CO., INC:   you own 'em ?  control 'em?  or bwic ?
01/06/2010 13:40:49 JESSE LITVAK, JEFFERIES & CO., INC:   control em
01/06/2010 13:41:03 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   let me run 'em
01/06/2010 13:41:17 JESSE LITVAK, JEFFERIES & CO., INC:   k
01/06/2010 14:29:45 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   ok. i hink with tthis fico and
performance it's a VL50s bond, but in this rally i can pay you 53 for it. and i need tto have a fking "t" fixed on my
keyboard..
01/06/2010 14:31:18 JESSE LITVAK, JEFFERIES & CO., INC:   ok...i am pretty sure that wont work for him...but
im sure he does have some room off the 57 level....so let me go beat him up .....will be back in a lil.....
01/06/2010 14:32:05 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   TTHX
01/06/2010 14:32:12 KURT PALMER, MAGNETAR CAPITAL LLC has joined the room
01/06/2010 14:35:11 JESSE LITVAK, JEFFERIES & CO., INC:   ttttttttttttt
01/06/2010 14:35:38 MARK PLANSKY, JEFFERIES & CO., INC:   that doesnt look like a fking "t".....
01/06/2010 14:36:08 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   LOL
01/06/2010 14:57:40 JESSE LITVAK, JEFFERIES & CO., INC:   he is coming back to me at 55-16...he thinks at a
~5pt discount vs yesterdays print....this is fair....im trying to come back with something to that.....and not sure i
can...i ran em both side by side and actually kind of agree......
01/06/2010 15:21:44 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   i'll look more into it
01/06/2010 15:26:44 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   HVMLT 2005-2 2A1A
01/06/2010 15:26:56 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   10:30
01/06/2010 15:27:03 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   seeing it?
01/06/2010 15:27:40 JESSE LITVAK, JEFFERIES & CO., INC:   im not
01/06/2010 15:27:56 JESSE LITVAK, JEFFERIES & CO., INC:   check that
01/06/2010 15:27:58 JESSE LITVAK, JEFFERIES & CO., INC:   tiny right?
01/06/2010 15:28:00 JESSE LITVAK, JEFFERIES & CO., INC:   yes
01/06/2010 15:28:01 JESSE LITVAK, JEFFERIES & CO., INC:   pimc
01/06/2010 15:28:02 JEFFREY FARKAS, JEFFERIES & CO., INC:   zegar sent it out
01/06/2010 15:28:03 JESSE LITVAK, JEFFERIES & CO., INC:   o
01/06/2010 15:28:05 JESSE LITVAK, JEFFERIES & CO., INC:   pimco
01/06/2010 15:28:13 JESSE LITVAK, JEFFERIES & CO., INC:   3.6mm orig
01/06/2010 15:28:33 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   do we have a chance to buy or they are
just marking it?
01/06/2010 15:29:03 JESSE LITVAK, JEFFERIES & CO., INC:   they will trade it.....but they really are not good

about giving looks...they just trade em

01/06/2010 15:29:45 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   where do you think we should be for this size? mh50s?

01/06/2010 15:31:28 JESSE LITVAK, JEFFERIES & CO., INC:   yea..that makes sense

01/06/2010 15:34:53 MARK PLANSKY, JEFFERIES & CO., INC:   T T T T T T T T T T T T T T T T T T T T T T T T T T   T T T T T T T T T T T T T T T   T

01/06/2010 15:37:34 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   57

01/06/2010 15:37:58 JESSE LITVAK, JEFFERIES & CO., INC:   k

01/06/2010 15:37:59 JESSE LITVAK, JEFFERIES & CO., INC:   will use

01/06/2010 15:48:16 MARK PLANSKY, JEFFERIES & CO., INC:   *** MARK PLANSKY has invited the following users to this room: KEN ZEGAR (JEFFERIES & CO., INC)

01/06/2010 15:48:38 MARK PLANSKY, JEFFERIES & CO., INC:   Welcome to the AFC Playoffs, Mr Zegar!

01/06/2010 15:49:37 MARK PLANSKY, JEFFERIES & CO., INC:   *** Room name was changed to 'Z'. Close and reopen the chat to view.

01/06/2010 15:50:01 MARK PLANSKY, JEFFERIES & CO., INC:   *** Room name was changed to 'AFC PLAYOFFS'. Close and reopen the chat to view.

01/06/2010 15:50:15 MARK PLANSKY, JEFFERIES & CO., INC:   lets try this again!

01/06/2010 15:51:01 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   you have too much free time, Mark! :-)

01/06/2010 15:51:20 MARK PLANSKY, JEFFERIES & CO., INC:   really just very poor multitasking...

01/06/2010 15:53:28 MARK PLANSKY, JEFFERIES & CO., INC:   *** MARK PLANSKY has removed the following users from this room: KEN ZEGAR (JEFFERIES & CO., INC)

01/06/2010 15:53:38 MARK PLANSKY, JEFFERIES & CO., INC:   *** MARK PLANSKY has invited the following users to this room: KEN ZEGAR (JEFFERIES & CO., INC)

01/06/2010 15:53:41 KEN ZEGAR, JEFFERIES & CO., INC has joined the room

01/06/2010 15:54:02 MARK PLANSKY, JEFFERIES & CO., INC:   ok.. this one should work... Welcome Kenny !

01/06/2010 15:54:08 KEN ZEGAR, JEFFERIES & CO., INC:   success !

01/06/2010 15:54:33 MARK PLANSKY, JEFFERIES & CO., INC:   i know.. what do you expect from a Nova guy..

01/06/2010 15:55:17 MARK PLANSKY, JEFFERIES & CO., INC:   3.6MM HVMLT 05-2 2A1A   10:30 BWIC   Vladimir is 57-00 bid.   You gots that, oui?

01/06/2010 16:00:56 JESSE LITVAK, JEFFERIES & CO., INC:   yes....what we doin on this wamu trade....i feel like we have a trade to do here and the seller is being very user friendly with us (he just called asking me what im doin).....talk to me goose

01/06/2010 16:01:17 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   do you think we can buy them at 55?

01/06/2010 16:02:21 JESSE LITVAK, JEFFERIES & CO., INC:   i think to be honest he would prob sell em to me at 55 and i would flip em to you for a lil.....below 55 i think he has to have internal meetings etc and then he might just say fck it and bwic em...which we def dont want....

01/06/2010 16:15:29 JESSE LITVAK, JEFFERIES & CO., INC:   55 is best level he will sell to me....so lets do our first of many trades in 2010 and call it a day...sound good big man? the size is 39.670mm orig....

01/06/2010 16:15:45 JESSE LITVAK, JEFFERIES & CO., INC:   wamu 06-ar1 1a1a

01/06/2010 16:34:42 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   and US beat Canada ytd in the world junior hockey finals!

01/06/2010 16:37:36 JESSE LITVAK, JEFFERIES & CO., INC:   nice!

01/06/2010 16:40:26 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   next year the championship will be in Jeff's homeland - Buffalo!

01/06/2010 16:41:17 MARK PLANSKY, JEFFERIES & CO., INC:   done!   we'll be there..

01/06/2010 19:09:44 JESSE LITVAK, JEFFERIES & CO., INC:   hvmlt bonds dnt

01/06/2010 19:09:52 JESSE LITVAK, JEFFERIES & CO., INC:   he said we were not 1pt from the cover...

01/06/2010 19:10:00 JESSE LITVAK, JEFFERIES & CO., INC:   so prob was seeing 6 handle bids

01/06/2010 19:10:07 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   where can they offer them?

01/06/2010 19:14:48 JESSE LITVAK, JEFFERIES & CO., INC:   "sorry will not"

01/06/2010 19:53:26 JESSE LITVAK, JEFFERIES & CO., INC:   i dont need to tell you that you can get out of your wamu 05 paper at a very good level in here...i have ppip guy that i know would pay up for size fwiw....

01/06/2010 19:55:03 VLADIMIR LEMIN, MAGNETAR CAPITAL LLC:   m70s?

01/06/2010 19:55:19 JESSE LITVAK, JEFFERIES & CO., INC:   yes

# EXHIBIT 8

P341 t Mtge   **THS**

## Ticket number 633845

| BSARM 2007-4 22A1 5.573 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| D2154454 | 07401CAV5 | | | | NY | 03/26/2010 | 12:16:44 |
|---|---|---|---|---|---|---|---|
| BUY | 8375239P | | | | As of | 03/26/2010 | 11:55:57 |
| Price | 77-08 | 77.250000 | Yield | 11.38599 | | | |
| Settlement | 03/31/2010 | T+3 3 | Broker | | | | |
| Account | BR-PEND | | Blackrock MKR | | | Sales | A2E |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.1875 | | 12817.57 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 12  CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.958173 | Factor | .81621973 |
| | | | | | | Maturity | 6/25/47 | As Of |
| | | | | | | | | Current Face | 6,836,035.32 |

| 5) Notes 1-4 | 6) Notes 5-8 |
|---|---|

| AE# or PU | AE=A2E | Long Note 1 |
|---|---|---|
| BLOTTER | USD074D1CAV54 | Note2: |
| NOTES/MKUP | | SPEC INST |
| ACCOUNT | A=1979999792 | RISK-----> |

| Invoice | | Principal/Agency | |
|---|---|---|---|
| Principal | 5,280,837.28 | Reason Code | |
| Accrued | ( 30 )      33,941.90 | Settlement Loc | |
| Transaction Costs | | ☞Trade Flat | |
| Total   USD | 5,314,779.18 | ☞Special Price | |
| | | TRACE   Report | N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ☞Invert | | Ticket # | 633845 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900       Singapore 65 6212 1000       U.S. 1 212 318 2000       Copyright 2012 Bloomberg Finance L.P.
SN 8D511D EDT   GMT-4:00 G637-695-0 30-May-2012 16:27:23

Confidential Treatment Requested by WilmerHale

JEFF SGTP 006444

QCollateral:100.0%WHARM 5.64% 0yr                          P3411t  Mtge  **THS**
Ticket number 633850

| BSARM 2007-4 22A1 5.587 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 07401CAV5 | | | NY | 03/26/2010 | 12:16:47 |
|---|---|---|---|---|---|---|
| SELL | 8375239P | | | As of | 03/26/2010 | 11:55:18 |
| Price | 77-20 | 77.625000 | Yield | 11.256288 | | |
| Settlement | 03/31/2010 | T+3 3 | Broker | | | |
| Account | AGC-PEND | ANGELO GORDON & CO LP ALLOCATE | | Sales | D1U | |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.1875 | | 12817.57 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 12 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.958173 | Factor | .81621973 |
| | | | | | | Maturity | 6/25/47 | As Of |
| | | | | | | | Current Face | 6,836,035.32 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=D1U | Long Note 1 | |
| BLOTTER | US07401CAV54 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | Principal/Agency | |
|---|---|---|---|
| Principal | 5,306,472.41 | Reason Code | |
| Accrued    ( 30 ) | 33,941.90 | Settlement Loc | |
| Transaction Costs | | F Trade Flat | |
| Total      USD | 5,340,414.31 | F Special Price | |
| | | TRACE    Report | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | F Invert |

Ticket #      633850

Confidential Treatment Requested by WilmerHale                          JEFF SGTP 006445

| From: | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
|---|---|
| Sent: | Friday, March 26, 2010 12:03 PM |
| To: | STUART KRONICK- JEFFERIES & CO.- INC <SKRONICK2@Bloomberg.net> |
| Subject: | INSTANT BLOOMBERG: 11:49:59 JESSE LITVAK : 77-8 bid..he is gonn |

INSTANT BLOOMBERG: 11:49:59  JESSE LITVAK : 77-8 bid..he is gonn
a pay me 4/32s on top of that.....lets print this bad boy and th
en florin lets get litvak some more wfmbs 06-ar13 a2 bonds!!! 11
:51:30  GABRIEL RIVERA : done. 11:51:36  JESSE LITVAK : thanks 1
1:53:50  KEN ZEGAR : now back to wfmbs 11:57:21  GABRIEL RIVERA
: gonna be hard paying 10+ points higher for a very similar bond
... 11:58:50  KEN ZEGAR : very similar 11:58:57  KEN ZEGAR : exc
ept yours was bsarm vs wfmbs 11:59:06  KEN ZEGAR : and 10/1 vs f
ixed 11:59:18  GABRIEL RIVERA : 10 points. 11:59:50  KEN ZEGAR :
 and twice the delinquencies w/ same wala 12:00:26  KEN ZEGAR :
i have guys looking for/at these prime passthrus....show me some
 paper

**Confidential Treatment Requested by WilmerHale**

# EXHIBIT 9



THS                                                          P341 t

Ticket number 369796

| RALI 2006-QA1 A11 3.3542 | 2) Cancel | 1S) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 761118SZ2 | | | NY | 05/26/2010 | 01:53:44 |
| BUY | 46500 (M) | | | As of | 05/21/2010 | 12:59:40 |
| Price | 51-02 | 51.06250000 | Yield | 36.040959 | | |
| Settlement | 05/26/2010 | T+0 5/ | Broker | | | |
| Account | RBC-PEND | RBC LIBERTY INSURANCE ALLOCATE | | Sales | A2E | |

| Commission | Code | Rate +/- | Amount Curr | 9) Mortgage | |
|---|---|---|---|---|---|
| Sales Commission | F | 0.34375 | 49463.87 USD | Effective Dur | WAC |
| | | | | Average Life | WAM |
| | | | | Prepayment | 25.02 CPR | WALA/AGE |
| | | | | Cpn (Assumed) | 3.898536 | Factor | .309451368 |
| | | | | Maturity | 1/25/36 | As Of |
| | | | | | Current Face | 14,389,488.61 |

| 3) Notes 1-4 | 8) Notes 5-8 | | | |
|---|---|---|---|---|
| AE# or PU | AE=A2E | Long Note 1 | | |
| BLOTTER | BL=6L | Note2: | | |
| NOTES/MKUP | | SPEC INST | | |
| ACCOUNT | A#1979999792 | RISK----> | | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 7,347,632.62 | Reason Code | |
| Accrued ( 25 ) | | 38,956.90 | Settlement Loc | |
| Transaction Costs | | | iF Trade Flat | |
| Total | USD | 7,386,589.52 | iF Special Price | |
| | | | TRACE N | (Not Requested) |
| View in | USD | Rate 1.00000000 | iF Invert | Ticket # 369796 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 156875 EST   GMT-5:00 G919-2820-0 10-Dec-2013 15:35:41

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371751

P341 t



## Ticket number 369799

| RALI 2006-QA1 A11 3.3542 | | 2) Cancel | | 15) Trade Recap | | 99) Options | | Accepted Ticket |
|---|---|---|---|---|---|---|---|---|
| 02154454 | 761118SZ2 | | | | | NY | 05/26/2010 | 01:53:45 |
| SELL | 46500 (M) | | | | | As of | 05/21/2010 | 12:54:14 |
| Price | 51-30 | 51.93750000 | | Yield | 34.841723 | | | |
| Settlement | 05/26/2010 | T+0 5/ | | Broker | | | | |
| Account | WAM-PEND | WAMCO MONIKER ACCOUNT | | | | | Sales | D1M |

| Commission | Code | Rate +/- | | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | | 0.5625 | | 80940.87 | USD | Effective Dur | WAC | |
| | | | | | | Average Life | WAM | |
| | | | | | | Prepayment | 25.02 CPR | WALA/AGE |
| | | | | | | Cpn (Assumed) | 3.898536 | Factor | .309451368 |
| | | | | | | Maturity | 1/25/36 | As Of |
| | | | | | | | Current Face | 14,389,488.61 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=D1M | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | |
|---|---|---|---|
| Principal | | 7,473,540.65 | |
| Accrued | ( 25 ) | 38,956.90 | |
| Transaction Costs | | | |
| Total | USD | 7,512,497.55 | |

| | | |
|---|---|---|
| Principal/Agency | | |
| Reason Code | | |
| Settlement Loc | | |
| # Trade Flat | | |
| # Special Price | | |
| TRACE | N | (Not Requested) |
| | Ticket # | 369799 |

| View in | USD | Rate | 1.00000000 | # Invert |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900       Singapore 65 6212 1000    U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
SN 156875 EST  GMT-5:00 G919-2020-0 10-Dec-2013 15:35:48

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371752

| From: | Unspecified Sender |
| Sent: | Friday, May 21, 2010 11:22 AM |
| To: | JEFF KATZ (|WESTERN ASSET MANAGE) <JTKATZ@Bloomberg.net>; SASAN SOLEIMANI (|JEFFERIES & CO.,INC|ssoleimani@jefferies.com) <SOLEIMANI@Bloomberg.net> |
| Subject: | IB Conversation, 2 participants, *** JEFFERIES & CO., INC (7597) Disclaimer: Jefferies archives and monitors messages. This message is... |

Conversation start time: 05/21/2010 15:22:11 UTC

Conversation end time:  05/21/2010 19:07:42 UTC

Number of Participants: 2

Participants:
    JEFF KATZ (JTKATZ@Bloomberg.net)
    SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net)

RoomID: CHAT-0x400000122EEDB

05/21/2010 15:22:11 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) entered

05/21/2010 15:22:11 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted: *** JEFFERIES & CO., INC (7597)  Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

05/21/2010 15:26:06 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) invites JEFF KATZ (JTKATZ@Bloomberg.net):   RALI...he's countering $53 (which is where Jesse and I were running 'em), but Jesse thinks $52 is where we can get er done

05/21/2010 15:26:07 UTC JEFF KATZ (JTKATZ@Bloomberg.net) entered

05/21/2010 16:18:36 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   we're slow paying & inching...

05/21/2010 16:18:57 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   coming back to Jess @ 52-16

05/21/2010 16:22:44 UTC JEFF KATZ (JTKATZ@Bloomberg.net) posted:   slooooooow play baby...we are price giver's not price takers...would love to get inside 51...

05/21/2010 16:28:53 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   told jesse to get a little nasty...stand by

05/21/2010 16:28:56 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   xoxo

Confidential Treatment Requested by WilmerHale

05/21/2010 16:29:07 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   and tell denning i want a pepperoni

05/21/2010 16:29:25 UTC JEFF KATZ (JTKATZ@Bloomberg.net) posted:   coolio...would do 51.5...really want 51 handle

05/21/2010 16:29:49 UTC JEFF KATZ (JTKATZ@Bloomberg.net) posted:   we were buying post reset 3/1;s in that neighborhood not too long ago, and world feels sloshy

05/21/2010 16:30:44 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   don't disagree world is lower....should be opportunistic

05/21/2010 16:31:31 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   think these bonds with $51-handle would be great buy

05/21/2010 16:46:14 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   alright so he's 52-00 offer to us... told him he'd have to pay to do the trade too...and he's giving Jesse 6/32...so that's 51-26 to us...can we do 51-30...gets you bonds <$52 and makes a guy who's been giving us non-comp looks happy

05/21/2010 16:48:56 UTC JEFF KATZ (JTKATZ@Bloomberg.net) posted:   ok send ticket

05/21/2010 16:51:00 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) posted:   thx.  he's gonna use that to get another one for us

05/21/2010 16:56:20 UTC JEFF KATZ (JTKATZ@Bloomberg.net) posted:   cool thx

05/21/2010 19:07:42 UTC SASAN SOLEIMANI (SOLEIMANI@Bloomberg.net) exited

| | |
|---|---|
| **From:** | JESSE LITVAK (3684|JEFFERIES & CO.,INC|15781|5490717|jlitvak@jefferies.com|) <JLITVAK1@bloomberg.net> |
| **Sent:** | Friday, May 21, 2010 12:48 PM |
| **To:** | |
| **Bcc:** | SASAN SOLEIMANI (3684|JEFFERIES & CO.,INC|7597|5493794|ssoleimani@jefferies.com|) <SOLEIMANI@bloomberg.net>; JASON EYNON (3684|JEFFERIES & CO.,INC|7597|6031575|jeynon@jefferies.com|) <JEYNON1@bloomberg.net>; MONICA NAZARENO (3684|JEFFERIES & CO.,INC|7597|6920895|mnazareno@jefferies.com|) <MNAZARENO2@bloomberg.net> |
| **Subject:** | if you want to get them to 51-20 just tell them i will work for |

if you want to get them to 51-20 just tell them i will work for 4/32s on this (buy bonds at 51-16 from seller)
Reply:                              too late...just sent this                    alright so he's 52-00 offer to us... told him he'd have to pay  to do
the trade too...and he's giving Jesse 6/32...so that's    51-26 to us...can we do 51-30...gets you bonds <$52 and makes a guy who's been giving us non-comp
looks happy            Reply:                              do your
thang

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371492

**From:**     SASAN SOLEIMANI (3684|JEFFERIES &
              CO.,INC|7597|5493794|ssoleimani@jefferies.com|)
              <SOLEIMANI@bloomberg.net>

**Sent:**     Friday, May 21, 2010 12:49 PM

**To:**

**Bcc:**      JESSE LITVAK (3684|JEFFERIES &
              CO.,INC|15781|5490717|jlitvak@jefferies.com|)
              <JLITVAK1@bloomberg.net>

**Subject:**  lol

---

lol
09:46:14  SASAN SOLEIMANI : alright so he's 52-00 offer to
us... told him he'd have to pay to do the trade too...and he's
giving Jesse 6/32...so that's 51-26 to us...can we do
51-30...gets you bonds <$52 and makes a guy who's been giving
us non-comp looks happy
09:48:56  JEFF KATZ : ok send ticket

Confidential Treatment Requested by WilmerHale                      JEFF SGTP 371493

# EXHIBIT 10

P341 t

Ticket number 841205

| TMST 2007-4 3A1 6.1453 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 88522YAC3 | | | NY | 11/27/2010 | 02:04:52 |
|---|---|---|---|---|---|---|
| BUY | 1180 | (M) | | As of | 10/27/2010 | 14:16:10 |
| Price | 95-10 | 95.312500 | Yield | 6.615961 | | |
| Settlement | 11/01/2010 | Other | Broker | | | |
| Account | AURI-99766 | AURIGA USA LLC/EC 99766 | | Sales | A2Z | |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | | 920.52 | USD | Effective Dur | | WAC |
| | | | | | Average Life | | WAM |
| | | | | | Prepayment | CPR | WALA/AGE |
| | | | | | Cpn (Assumed) | 6.182482 | Factor | .60506802 |
| | | | | | Maturity | 9/25/37 | As Of |
| | | | | | | | Current Face | 713,980.26 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A2Z | Long Note 1 | GF |
| BLOTTER | US88522YAC30 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#97661781 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 680,512.44 | Reason Code | |
| Accrued | ( 0 ) | | Settlement Loc | |
| Transaction Costs | | | ɪꜰ Trade Flat | |
| Total | USD | 680,512.44 | ɪꜰ Special Price | |
| | | | TRACE Report | N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ɪꜰ Invert | | Ticket = | 841205 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2012 Bloomberg Finance L.P.
SN 206328 EDT   GMT-4:00 H341-4913-2 12-Sep-2012 10:35:20

Confidential Treatment Requested by WilmerHale

JEFF SGTP 025619

T



| TMST 2007-4 3A1 6.1453 | | 2) Cancel | 15) Trade Recap | | 99) Options | Accepted Ticket |
|---|---|---|---|---|---|---|
| 02154454 | 88522YAC3 | | | NY | 11/27/2010 | 02:04:54 |
| SELL | 1180 (M) | | | As of | 10/27/2010 | 16:22:57 |
| Price | 95-20  95.625000 | | Yield | 6.5319 | | |
| Settlement | 11/01/2010 Other | | Broker | | | |
| Account | AGC-TCDRS | ANGELO GORDON | | | Sales | A2L |

| Commission | Code | Rate +/− | Amount | Curr |
|---|---|---|---|---|
| Sales Commission | F | | 460.26 | USD |

**9) Mortgage**

| Effective Dur | | WAC |
|---|---|---|
| Average Life | | WAM |
| Prepayment | CPR | WALA/AGE |
| Cpn (Assumed) | 6.182482 | Factor | .60506802 |
| Maturity | 9/25/37 | As Of |
| | | Current Face | 713,980.26 |

**5) Notes 1-4      6) Notes 5-8**

| AE# or PU | AE=A2L | Long Note 1 | GF |
|---|---|---|---|
| BLOTTER | US88522YAC30 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#97641109 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 682,743.63 | Reason Code | |
| Accrued | ( 0 ) | | Settlement Loc | |
| Transaction Costs | | | ⌐ Trade Flat | |
| Total | USD | 682,743.63 | ⌐ Special Price | |
| | | | TRACE   Report   N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | ⌐ Invert | | Ticket = | 841217 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2012 Bloomberg Finance L.P.
SN 206328 EDT  GMT-4:00 H341-4913-2 12-Sep-2012 10:35:15

Confidential Treatment Requested by WilmerHale

JEFF SGTP 025618

**From:**      JESSE LITVAK- JEFFERIES & CO.- INC
               <JLITVAK1@Bloomberg.net>

**Sent:**      Wednesday, October 27, 2010 1:54 PM

**To:**        HAWARD WANG- JEFFERIES & CO.- INC
               <HWANG118@Bloomberg.net>

**Subject:**   Fwd:Re:you just buy the tmst 07-4 3a1?

----- Original Message -----
From: JASON ADAMS (AURIGA USA LLC)
At: 10/27 13:51:10

t pal.

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 10/27 13:50:49

done

----- Original Message -----
From: JASON ADAMS (AURIGA USA LLC)
At: 10/27 13:50:29

fine, -10 is done.  thx

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 10/27 13:50:08

thats where i sold em so i gotta make some money

----- Original Message -----
From: JASON ADAMS (AURIGA USA LLC)
At: 10/27 13:49:50

how bout -16?

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 10/27 13:49:25

95-10

----- Original Message -----
From: JASON ADAMS (AURIGA USA LLC)
At: 10/27 13:49:03

Confidential Treatment Requested by WilmerHale

JEFF SEC 006261

hah.. cover was higher , but, i liek your style

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 10/27 13:48:37

95 bid

----- Original Message -----
From: JASON ADAMS (AURIGA USA LLC)
At: 10/27 13:48:24

nice.. i can offer you 1.18mm @96-00

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 10/27 13:48:07

you just buy the tmst 07-4 3a1?
Reply:
i did....traded it into an order

Confidential Treatment Requested by WilmerHale

# EXHIBIT 11



GOVERNMENT
EXHIBIT
501B

3:13CR19(JCH)

## Trade Ticket Summary Chart

| EXHIBIT NUMBERS (BUY, SELL) | BOND | JEF BUYS FROM | BUY DATE | JEF BUY PRICE | JEF SELLS TO | SELL DATE | JEF SELL PRICE | DIFFERENCE (IN TICKS) | JEF PROFIT |
|---|---|---|---|---|---|---|---|---|---|
| 403A, 403B | RALI 2007-QH1 A1 | Wayzata | 4/1/2010 | 56 | Alliance | 4/1/2010 | 56-28 | 28 | $172,079.18 |
| 406A, 406B | WAMU 2006-AR14 1A1 | Wells Fargo | 5/4/2010 | 88-24 | Alliance | 5/4/2010 | 89-20 | 28 | $81,656.48 |
| 410A, 410B | HVMLT 2007-7 2A1A | WAMCO | 9/14/2010 | 66-17 | Alliance | 9/14/2010 | 66-24 | 7 | $7,281.24 |
| 412A, 412B | HVMLT 2007-7 2A1A | Utendal | 1/12/2011 | 74-16 | Alliance | 1/13/2011 | 75 | 16 | $15,017.51 |
| 416A, 416B | WAMU 2006-AR7 1A | FIG/Drawbridge Global | 6/23/2009 | 38 | Magnetar | 6/23/2009 | 38-20 | 20 | $63,624.84 |
| 418A, 418B | HVMLT 2004-9 4A3 | Zais | 1/11/2011 | 60-16 | Magnetar | 1/11/2011 | 61-04 | 20 | $55,662.87 |
| 421A, 421B | CWALT 2007-OH3 A3 | RiverSource | 1/6/2011 | 24-28 | QVT Financial | 1/6/2011 | 25-12 | 16 | $95,920.07 |
| 427A, 427B | BAFC 2006-G 2A5 | Bank of America | 2/17/2009 | 27-16 | Soros | 2/17/2009 | 28-16 | 32 | $530,701.61 |
| 431A, 431B | MHL 2004-1 A1 | BlackRock | 5/19/2009 | 69-01 | Ivy Square | 5/19/2009 | 70-08 | 39 | $89,902.68 |

GOVERNMENT
EXHIBIT
413
3:13CR19(JCH)

| From: | BORIS PERESECHENSKY- UCM PARTNERS LP <BORIS1UCM@Bloomberg.net> |
|---|---|
| Sent: | Wednesday, January 12, 2011 10:24 AM |
| To: | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net>; STEVE KIRCHNER- JEFFERIES & CO.- INC <STEVE.KIRCH@Bloomberg.net>; SKIRCHNER <SKIRCHNER@JEFFERIES.COM> |
| Subject: | Re: HVMLT 2007-7 2A1A on 12:30 list |

ok you can have them at 74-16.thx

----- Original Message -----
From: BORIS PERESECHENSKY (UCM PARTNERS LP)
To: JESSE LITVAK (JEFFERIES & CO., INC)
At:  1/11 18:55:44

I'll let you know tomorrow am, thanks

----- Original Message -----
From: BORIS PERESECHENSKY (UCM PARTNERS LP)
To: JESSE LITVAK (JEFFERIES & CO., INC)
At:  1/11 18:35:58

did you buy 13mm

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At:  1/11 18:35:44

Not that axed for the oddie. 74-16 works
---- Original Message ----
From: BORIS PERESECHENSKY, UCM PARTNERS LP <boris1ucm@bloomberg.net>
At: 1/11/2011 18:32

if you get to 75 you can have it

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At:  1/11 18:31:47

74-16 bid.
---- Original Message ----
From: BORIS PERESECHENSKY, UCM PARTNERS LP <boris1ucm@bloomberg.net>
At: 1/11/2011 18:15

4.24MM OF

Confidential Treatment Requested by WilmerHale

JEFF SGTP 314983

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 1/11 18:13:27

How many
---- Original Message ----
From: BORIS PERESECHENSKY, UCM PARTNERS LP <boris1ucm@bloomberg.net>
At: 1/11/2011 17:29

Bought a piece of this bond last week and bid on 13mm today and didn't get any color (bid at the same level), please
let me know if anyone has color on where it traded or if you care to add, thanks

Confidential Treatment Requested by WilmerHale

GOVERNMENT
EXHIBIT
414
3:13CR19(JCH)

| | |
|---|---|
| **From:** | BETH STARR- JEFFERIES & CO.- INC <BSTARR3@Bloomberg.net> |
| **Sent:** | Wednesday, January 12, 2011 3:33 PM |
| **To:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Subject:** | Instant Bloomberg for BETH STARR, JEFFERIES & CO., INC |

---

01/12/2011 16:32:45 BETH STARR, JEFFERIES & CO., INC has joined the room
01/12/2011 16:32:45 BETH STARR, JEFFERIES & CO., INC: *** JEFFERIES & CO., INC (15781) Disclaimer:
Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you
are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the
request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result
of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as
Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street,
London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.
01/12/2011 16:54:22 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/12/2011 16:54:22 JESSE LITVAK, JEFFERIES & CO., INC: *** JESSE LITVAK (JEFFERIES & CO., INC)
Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}
01/12/2011 16:54:22 JESSE LITVAK, JEFFERIES & CO., INC: *** JEFFERIES & CO., INC (15781) Disclaimer:
Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you
are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the
request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result
of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as
Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street,
London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.
01/12/2011 16:54:27 BETH STARR, JEFFERIES & CO., INC: ib not working
01/12/2011 16:54:39 JESSE LITVAK, JEFFERIES & CO., INC: k
01/12/2011 16:54:43 JESSE LITVAK, JEFFERIES & CO., INC: i just bot that bond
01/12/2011 16:54:45 JESSE LITVAK, JEFFERIES & CO., INC: at 74-16
01/12/2011 16:54:47 JESSE LITVAK, JEFFERIES & CO., INC: its cheap
01/12/2011 16:54:51 JESSE LITVAK, JEFFERIES & CO., INC: get him to pay 75
01/12/2011 16:55:43 BETH STARR, JEFFERIES & CO., INC: he is looking at run now - can you give him a bit.
told him 75 firm.
01/12/2011 16:55:51 JESSE LITVAK, JEFFERIES & CO., INC: yes
01/12/2011 16:55:58 BETH STARR, JEFFERIES & CO., INC: thx
01/12/2011 16:56:01 JESSE LITVAK, JEFFERIES & CO., INC: im pretty sure i can sell these 75-16 away
01/12/2011 17:13:28 BETH STARR, JEFFERIES & CO., INC: ha. he is asking for 74.5. going to tell him the guy
will sell it to us at 74-28 best.
01/12/2011 17:24:32 JESSE LITVAK, JEFFERIES & CO., INC: ok
01/12/2011 17:28:08 BETH STARR, JEFFERIES & CO., INC: assume you are good w/75 to him?
01/12/2011 17:30:33 BETH STARR, JEFFERIES & CO., INC: u good w/ticket tomorrow? so much for my 2x SC
:-)
01/12/2011 17:31:09 JESSE LITVAK, JEFFERIES & CO., INC: lol
01/12/2011 17:32:21 BETH STARR, JEFFERIES & CO., INC: heading into city soon - to meet w/waterfall and
tricadia... i will try and stay on top of anish from the road. tomorrow we have 4pm with stu g remember. maybe
they'd sell. but dont think so likely
01/12/2011 17:32:34 JESSE LITVAK, JEFFERIES & CO., INC: he just called me
01/12/2011 17:32:39 JESSE LITVAK, JEFFERIES & CO., INC: wanted to talk about a bond he was seeing
01/12/2011 17:32:53 JESSE LITVAK, JEFFERIES & CO., INC: he also asked me if i had anytinhg interesting

GOVERNMENT
EXHIBIT
415
3:13CR19(JCH)

| **From:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Sent:** | Thursday, January 13, 2011 4:02 AM |
| **To:** | BETH STARR- JEFFERIES & CO.- INC <BSTARR3@Bloomberg.net>; JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net>; COREY BRISEE- JEFFERIES & CO.- INC <CBRISEE@Bloomberg.net>; KEN ZEGAR- JEFFERIES & CO.- INC <KZEGAR2@Bloomberg.net>; CHRIS BOLGER- JEFFERIES & CO.- INC <CBOLGER2@Bloomberg.net>; VICTOR BHAGAT- ALLIANCEBERNSTEIN L. <VBHAGAT2@Bloomberg.net>; KEVIN LAMOIN- JEFFERIES & CO.- INC <KLAMOIN1@Bloomberg.net>; MICHAEL CANTER- ALLIANCEBERNSTEIN L. <MCANTER4@Bloomberg.net>; OKTAY BABAYEV- ALLIANCEBERNSTEIN L. <OBABAYEV2@Bloomberg.net>; CHARLIE CHOI- ALLIANCEBERNSTEIN L. <CCHOI38@Bloomberg.net>; ROBERT F. SCHICK- ALLIANCEBERNSTEIN L. <RSCHICK1@Bloomberg.net> |
| **Subject:** | Instant Bloomberg for JESSE LITVAK, JEFFERIES & CO., INC |

---

01/12/2011 05:42:56 COREY BRISEE, JEFFERIES & CO., INC has left the room
01/12/2011 05:43:21 CHRIS BOLGER, JEFFERIES & CO., INC has left the room
01/12/2011 05:43:53 OKTAY BABAYEV, ALLIANCEBERNSTEIN L. has left the room
01/12/2011 05:44:21 KEN ZEGAR, JEFFERIES & CO., INC has left the room
01/12/2011 05:44:23 ROBERT F. SCHICK, ALLIANCEBERNSTEIN L. has left the room
01/12/2011 05:44:23 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has left the room
01/12/2011 06:11:26 JESSE LITVAK, JEFFERIES & CO., INC has left the room
01/12/2011 06:11:27 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/12/2011 06:21:46 JESSE LITVAK, JEFFERIES & CO., INC has left the room
01/12/2011 11:00:37 BETH STARR, JEFFERIES & CO., INC has joined the room
01/12/2011 12:40:46 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/12/2011 13:05:05 COREY BRISEE, JEFFERIES & CO., INC has joined the room
01/12/2011 13:10:16 KEN ZEGAR, JEFFERIES & CO., INC has joined the room
01/12/2011 13:10:38 CHRIS BOLGER, JEFFERIES & CO., INC has joined the room
01/12/2011 13:16:46 VICTOR BHAGAT, ALLIANCEBERNSTEIN L. has joined the room
01/12/2011 13:16:58 KEVIN LAMOIN, JEFFERIES & CO., INC has joined the room
01/12/2011 13:54:53 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has joined the room
01/12/2011 13:55:18 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has left the room

01/12/2011 13:55:18 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has joined the room
01/12/2011 13:56:52 OKTAY BABAYEV, ALLIANCEBERNSTEIN L. has joined the room
01/12/2011 14:44:17 COREY BRISEE, JEFFERIES & CO., INC has left the room
01/12/2011 14:44:34 COREY BRISEE, JEFFERIES & CO., INC has joined the room
01/12/2011 15:03:42 CHARLIE CHOI, ALLIANCEBERNSTEIN L. has joined the room
01/12/2011 16:29:46 JESSE LITVAK, JEFFERIES & CO., INC:   seeing 4.24mm orig of hvmlt 077 2a1a at 75 if you boys care
01/12/2011 16:29:51 KEVIN LAMOIN, JEFFERIES & CO., INC has left the room
01/12/2011 16:50:37 JESSE LITVAK, JEFFERIES & CO., INC:   if u dont care on these let me know...pretty sure i can find a home away but its been too long since we've done a trade
01/12/2011 17:11:16 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   how about 74.5?
01/12/2011 17:14:12 BETH STARR, JEFFERIES & CO., INC:   l am pretty sure the seller is firm at 75... cking on the best they'd sell
01/12/2011 17:14:34 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   is 75 to you or me?
01/12/2011 17:15:03 BETH STARR, JEFFERIES & CO., INC:   Jesse? I think it is to us, but maybe jesse can get them to give us a bit off that.
01/12/2011 17:15:38 BETH STARR, JEFFERIES & CO., INC:   if he can, can you do 75 to us?
01/12/2011 17:17:24 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   not sure yet. still fiddling with it. i know 74.5 works. let me know if there is any room. i can't show yields below our bogey.
01/12/2011 17:25:34 BETH STARR, JEFFERIES & CO., INC:   doesnt sound like any room... hearing folks looking for bonds out there. i do think we are still in the midst of a rally here
01/12/2011 17:27:50 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   is it 75 to us?
01/12/2011 17:28:33 JESSE LITVAK, JEFFERIES & CO., INC:   i would have to buy bonds at 74-28....i would work for 2/32s if you wanted so you could have the 74h...its small
01/12/2011 17:29:01 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   ok. let's buy em. 4 tics is fine.
01/12/2011 17:29:14 BETH STARR, JEFFERIES & CO., INC:   thank you Mike. nice snow day trading!
01/12/2011 17:29:38 BETH STARR, JEFFERIES & CO., INC:   should i send you a ticket? i think rob is out
01/12/2011 17:30:02 MICHAEL CANTER, ALLIANCEBERNSTEIN L.:   better off writing the ticket tomorrow for t+2.
01/12/2011 17:31:01 JESSE LITVAK, JEFFERIES & CO., INC:   thats fine
01/12/2011 23:29:07 BETH STARR, JEFFERIES & CO., INC has left the room
01/12/2011 23:49:15 BETH STARR, JEFFERIES & CO., INC has joined the room
01/13/2011 03:39:10 JESSE LITVAK, JEFFERIES & CO., INC has left the room
01/13/2011 03:39:10 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/13/2011 03:45:10 CHARLIE CHOI, ALLIANCEBERNSTEIN L. has left the room
01/13/2011 03:45:40 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has left the room
01/13/2011 05:02:07 BETH STARR, JEFFERIES & CO., INC has left the room
01/13/2011 05:02:28 BETH STARR, JEFFERIES & CO., INC has joined the room
01/13/2011 05:10:26 JESSE LITVAK, JEFFERIES & CO., INC has left the room
01/13/2011 05:10:26 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/13/2011 05:46:03 VICTOR BHAGAT, ALLIANCEBERNSTEIN L. has left the room
01/13/2011 05:46:36 OKTAY BABAYEV, ALLIANCEBERNSTEIN L. has left the room
01/13/2011 05:46:50 CHRIS BOLGER, JEFFERIES & CO., INC has left the room
01/13/2011 05:46:54 KEN ZEGAR, JEFFERIES & CO., INC has left the room
01/13/2011 06:03:30 COREY BRISEE, JEFFERIES & CO., INC has left the room
01/13/2011 06:06:07 BETH STARR, JEFFERIES & CO., INC has left the room
01/13/2011 06:21:32 JESSE LITVAK, JEFFERIES & CO., INC has left the room
01/13/2011 12:21:09 COREY BRISEE, JEFFERIES & CO., INC has joined the room
01/13/2011 12:23:13 KEVIN LAMOIN, JEFFERIES & CO., INC has joined the room
01/13/2011 12:35:08 CHRIS BOLGER, JEFFERIES & CO., INC has joined the room
01/13/2011 12:53:24 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
01/13/2011 12:54:12 KEN ZEGAR, JEFFERIES & CO., INC has joined the room
01/13/2011 12:54:36 BETH STARR, JEFFERIES & CO., INC has joined the room
01/13/2011 12:55:06 MICHAEL CANTER, ALLIANCEBERNSTEIN L. has joined the room
01/13/2011 13:02:40 ROBERT F. SCHICK, ALLIANCEBERNSTEIN L. has joined the room

# EXHIBIT 12

THS                                                      P341 t
Ticket number 36066628

| WFMBS 2006-AR8 3A1 2.663 | 7) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 94983VAN5 | | | | NY | 10/27/2011 | 02:08:53 |
|---|---|---|---|---|---|---|---|
| BUY | 107156 | (M) | | | As of | 10/24/2011 | 15:07:28 |
| Price | 77-08 | 77.25000000 | Yield | 18.859336 | | | |
| Settlement | 10/27/2011 | T+0 30 | Broker | ▮▮▮▮ | | | |
| Account | FIDO-PEND | FIDO/FIDELITY MGMT & RESEARCH | | | | Sales | A1F |

| Commission | Code | Rate | +/- | Amount | Curr | 55) Spread | 9) Mortgage | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | | | 191684.73 | USD | Effective Dur | 1.33 | WAC | 3.031 |
| Clearing Fee | | | | | USD | Average Life | 1.82 | WAM | 290 |
| Misc Fee | | | | | USD | Prepayment | 12 CPR | WALA/AGE | 70 |
| Broker Commission | | | | | USD | Cpn (Assumed) | 2.770862 | Factor | .27846913 |
| | | | | | | Maturity | 4/25/36 | As Of | Oct11 |
| | | | | | | | | Current Face | 29,839,638.09 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A1F | Long Note 1 | GF |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | | Principal/Agency | P |
|---|---|---|---|---|---|
| Principal | | 23,051,120.43 | | Reason Code | |
| Accrued | ( 26 ) | 59,708.87 | | Settlement Loc | |
| Transaction Costs | | | | ⟨ Trade Flat | |
| Total | USD | 23,110,829.30 | | ⟨ Special Price | |

TRACE: Unknown Status

| View in | USD | Rate | 1.00000000 | ⟨ Invert | Ticket # | 36066628 |
|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
                                  SN 156875 EST   GMT-5:00 G919-2820-0 10-Dec-2013 15:54:54

Confidential Treatment Requested by WilmerHale                                   JEFF SGTP 371745

P341 t

## Ticket number 36066624

| WFMBS 2006-AR8 3A1 2.663 | | 2) Cancel | | 15) Trade Recap | | 99) Options | | Accepted Ticket |
|---|---|---|---|---|---|---|---|---|

| 02154454 | 94983VAN5 | | | | NY | 10/27/2011 | 02:08:52 |
|---|---|---|---|---|---|---|---|
| SELL | 115666 | (M) | | | As of | 10/24/2011 | 15:08:41 |
| Price | 78-16 | 78.50000000 | Yield | 17.753368 | | | |
| Settlement | 10/27/2011 | T+0 10 | Broker | | | | |
| Account | AIG-PEND | AIG Global - MKR | | | | Sales | A2M |

| Commission | Code | Rate | +/- | Amount | Curr | 5) Spread | 7) Mortgage | | |
|---|---|---|---|---|---|---|---|---|---|
| Sales Commission | | | | | USD | Effective Dur | 1.27 | WAC | 3.031 |
| Clearing Fee | | | | | USD | Average Life | 1.82 | WAM | 290 |
| Misc Fee | | | | | USD | Prepayment | 12  CPR | WALA/AGE | 70 |
| Broker Commission | | | | | USD | Cpn (Assumed) | 2.770862 | Factor | .27846913 |
| | | | | | | Maturity | 4/25/36 | As Of | Oct11 |
| | | | | | | | | Current Face | 32,209,410.39 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A2M | Long Note 1 | GF |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | P |
|---|---|---|---|---|
| Principal | | 25,284,387.16 | Reason Code | |
| Accrued | ( 26 ) | 64,450.77 | Settlement Loc | |
| Transaction Costs | | | ☞ Trade Flat | |
| Total  USD | | 25,348,837.93 | ☞ Special Price | |
| | | | TRACE: Unknown Status | |
| View in  USD  Rate | 1.00000000 | ☞ Invert | Ticket # | 36066624 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 156875 EST   GMT-5:00 G919-2020-0 10-Dec-2013 15:55:07

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371746

| | |
|---|---|
| **From:** | MARK PLANSKY- JEFFERIES & CO.- INC <MPLANSKY1@Bloomberg.net> |
| **Sent:** | Monday, October 24, 2011 6:01 PM |
| **To:** | JESSE LITVAK- JEFFERIES & CO.- INC <JLITVAK1@Bloomberg.net> |
| **Subject:** | Instant Bloomberg for MARK PLANSKY, JEFFERIES & CO., INC |

10/24/2011 18:01:10 MARK PLANSKY, JEFFERIES & CO., INC has joined the room
10/24/2011 18:01:10 MARK PLANSKY, JEFFERIES & CO., INC: *** JEFFERIES & CO., INC (40307) Disclaimer: Jefferies archives and monitor messages. This message is confidential. This message may be produced to regulators or civil litigants. Jefferies accepts no liability for any errors or omissions arising as a result of this transmission. In the United Kingdom, Jefferies operates as Jefferies International Limited; registered in England: no. 1978621; and Jefferies Bache Limited; registered in England. no. 114226; registered office for both: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited and Jefferies Bache Limited are authorized and regulated by the Financial Services Authority. If you received this transmission in error please contact the sender.
10/24/2011 18:01:33 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
10/24/2011 18:01:33 JESSE LITVAK, JEFFERIES & CO., INC: *** JESSE LITVAK (JEFFERIES & CO., INC)  Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}
10/24/2011 18:01:33 JESSE LITVAK, JEFFERIES & CO., INC: *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitor messages. This message is confidential. This message may be produced to regulators or civil litigants. Jefferies accepts no liability for any errors or omissions arising as a result of this transmission. In the United Kingdom, Jefferies operates as Jefferies International Limited; registered in England: no. 1978621; and Jefferies Bache Limited; registered in England. no. 114226; registered office for both: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited and Jefferies Bache Limited are authorized and regulated by the Financial Services Authority. If you received this transmission in error please contact the sender.
10/24/2011 18:01:33 JESSE LITVAK, JEFFERIES & CO., INC has joined the room
10/24/2011 18:02:14 JESSE LITVAK, JEFFERIES & CO., INC:  Monday, October 24, 2011, 13:01:17
13:01:17 *** DAVID DEBIASE (FIDELITY MANAGEMENT) is in the room
13:01:17 DAVID DEBIASE : anything on that Wells bond?
13:01:50 JESSE LITVAK : hi DD  he said to me this am "i will have a bid for you today...just waiting on a cple ppl" 13:02:00 JESSE LITVAK : and with him
13:02:19 JESSE LITVAK : when he has said that before the bid has usually been very reasonable vs where bonds have been offered
13:02:24 JESSE LITVAK : and he only likes bigger blocks
13:02:28 JESSE LITVAK : so im optomistic
13:02:34 JESSE LITVAK : (knock on wood)
13:03:11 DAVID DEBIASE : I could make it 107.156mm orig if that helps the bid
13:03:29 JESSE LITVAK : that is great color...will let him know
10/24/2011 18:23:40 MARK PLANSKY, JEFFERIES & CO., INC:  DD running WFMBS 06-AR8 3A1 now.. Told him we had 76 bid coming to us.. He'll be back momentarily..
10/24/2011 18:23:47 JESSE LITVAK, JEFFERIES & CO., INC:  great
10/24/2011 18:24:16 JESSE LITVAK, JEFFERIES & CO., INC:  i would love to do a 1-2pt trade w u
10/24/2011 18:24:38 MARK PLANSKY, JEFFERIES & CO., INC:  Nah.... lets just cross em for a + and all get along..
10/24/2011 18:24:41 MARK PLANSKY, JEFFERIES & CO., INC:  HA!
10/24/2011 18:25:13 JESSE LITVAK, JEFFERIES & CO., INC:  lol
10/24/2011 18:26:20 MARK PLANSKY, JEFFERIES & CO., INC:  14:25:36 DAVID DEBIASE : 77-16 is my best
14:25:55 MARK PLANSKY : BEST!
14:25:58 MARK PLANSKY : Roger ..
14:26:05 MARK PLANSKY : We have some wood to chop.. I'll be back.  thx
10/24/2011 18:28:19 MARK PLANSKY, JEFFERIES & CO., INC:  14:26:53 DAVID DEBIASE : in this market 1 1/2 pts is half the bid/ask
14:27:07 MARK PLANSKY : Agree..
14:27:53 MARK PLANSKY : Having said that, i'm confident we'll have a locked market in no time...   i'll be back.
10/24/2011 18:36:42 JESSE LITVAK, JEFFERIES & CO., INC:  so i have 78-16 and thats gonna be it from him.....see if you can buy cm at 77-8?
10/24/2011 18:37:33 JESSE LITVAK, JEFFERIES & CO., INC:  and 107.156mm orig (just confirm thats his size)
10/24/2011 18:44:20 MARK PLANSKY, JEFFERIES & CO., INC:  Dave stepped off desk..
10/24/2011 18:44:32 MARK PLANSKY, JEFFERIES & CO., INC:  Told him we are 1/4pt inverted best/best... pls call. Stay tuned.
10/24/2011 18:45:16 JESSE LITVAK, JEFFERIES & CO., INC:  kk
10/24/2011 18:52:27 JESSE LITVAK, JEFFERIES & CO., INC:  he back?
10/24/2011 18:53:24 MARK PLANSKY, JEFFERIES & CO., INC:  Baby got back..
10/24/2011 18:59:24 MARK PLANSKY, JEFFERIES & CO., INC:  14:58:30 MARK PLANSKY : Done. JEF buys 107.156mm orig  WFMBS 06-AR8 3A1   at 77-08.
14:58:37 MARK PLANSKY : I'll shoot vcon now.

Confidential Treatment Requested by WilmerHale

14:59:03  MARK PLANSKY : As soon as Jesse confirms other side, we'll be back with your smaller sized bonds you shot over earlier.. thx

10/24/2011 19:25:24 MARK PLANSKY, JEFFERIES & CO., INC:   Fyi... I just shot DD this.. Just so we are in synch..

10/24/2011 19:25:29 MARK PLANSKY, JEFFERIES & CO., INC:   15:24:35  MARK PLANSKY : Fwiw... those WFMBS went into lg ins co..  He has more $ to spend in resi space and is looking for 20mm min sizes...

15:25:03  MARK PLANSKY : If you have  flat'ish yield profile bond  and can stand the wait   they will do the work and engage..

10/24/2011 19:27:32 JESSE LITVAK, JEFFERIES & CO., INC:   perfect

10/24/2011 19:27:56 MARK PLANSKY, JEFFERIES & CO., INC:   Yeah.. I'll let you take it from there..

Confidential Treatment Requested by WilmerHale

# EXHIBIT 13

THS                                                    P341 t
Ticket number 335396



| WFMBS 2006-AR8 3A2 2.70 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

02154454   94983VAP0                                        NY    02/26/2009  01:28:55
                                                      As of   02/23/2009  14:20:30
BUY              5713 (M)
Price        41-30  41.93750000          Yield   12.547729
Settlement   02/26/2009  T+0 2           Broker
Account  DWI-PEND    DWIGHT ASSET ALLOCATION              Sales  D1S

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.9062 | | 51774.06 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 7.98 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.237367 | Factor | 1.00000000 |
| | | | | | | Maturity | 4/25/36 | As Of |
| | | | | | | | | Current Face | 5,713,000.00 |

| 9) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE= | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 2,395,889.38 | | Reason Code | |
| Accrued | ( 25 ) | 20,778.53 | Settlement Loc | |
| Transaction Costs | | | # Trade Flat | |
| Total  USD | 2,416,667.91 | | ir Special Price | |
| | | | TRACE  N | (Not Requested) |
| View in  USD  Rate | 1.00000000 | ir Invert | Ticket #  335396 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
                                                SN 503718 EDT GMT-4:00 G438-3385-0 30-Sep-2013 10:32:23

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371638

P341 t

Ticket number 335393



| WFMBS 2006-AR8 3A2 2.70 | | 2) Cancel | | 15) Trade Recap | | 99) Options | | Accepted Ticket | |
|---|---|---|---|---|---|---|---|---|---|
| 02154454 | 94983VAP0 | | | | | NY | | 02/26/2009 | 01:28:54 |
| SELL | 5713 (M) | | | | | As of | | 02/23/2009 | 14:22:19 |
| Price | 43-24  43.75000000 | | | Yield | 12.026593 | | | | |
| Settlement | 02/26/2009  T+0 2 | | | Broker | | | | | |
| Account | WAM-PEND | WAMCO MONIKER ACCOUNT | | | | | Sales | D1M | |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | | 0.9062 | | 51774.06 | USD | Effective Dur | WAC | |
| Exchange Fee | | | | | USD | Average Life | WAM | |
| Clearing Fee | | | | | USD | Prepayment | 7.98 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.237367 | Factor | 1.00000000 |
| | | | | | | Maturity | 4/25/36 | As Of |
| | | | | | | | Current Face | 5,713,000.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | | | |
|---|---|---|---|---|
| AE= or PU | AE=X74 | Long Note 1 | | |
| BLOTTER | BL=6L | Note2: | | |
| NOTES/MKUP | | SPEC INST | | |
| ACCOUNT | A#1979999792 | RISK-----> | | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 2,499,437.50 | Reason Code | |
| Accrued | ( 25 ) | 20,778.53 | Settlement Loc | |
| Transaction Costs | | | ☞ Trade Flat | |
| Total | USD | 2,520,216.03 | ☞ Special Price | |
| | | | TRACE | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | ☞ Invert | Ticket # | 335393 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 503710 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:32:27

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371639

| | |
|---|---|
| **From:** | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com|) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Monday, February 23, 2009 2:05 PM |
| **To:** | |
| **Bcc:** | PETER MILNE (|DWIGHT ASSET MANAGEM) <MILNEP@Bloomberg.net> |
| **Subject:** | he's being a prick dude.....42 best is all i gots....will work |

he's being a prick dude.....42 best is all i gots....will work  for 2/32s if it helps u on this one....

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371394

| | |
|---|---|
| **From:** | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com||) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Monday, February 23, 2009 2:12 PM |
| **To:** | |
| **Bcc:** | PETER MILNE (|DWIGHT ASSET MANAGEM) <MILNEP@Bloomberg.net> |
| **Subject:** | he's being a prick dude.....42 best is all i gots....will work |

he's being a prick dude.....42 best is all i gots....will work  for 2/32s if it helps u on this one....          Reply:          you tell me what you need bro, lets print.
Reply:                        i will buy em at 41-30....just confirm that you have 5.713mm     orig and we will be done-ski....no pun
intended....

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371395

# EXHIBIT 14



THS                                                                    P341 t

Ticket number 335550

| BOAMS 2004-A 2A1 2.924 | | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|---|

| 02154454 | 05948XS93 | | NY | 02/26/2009 | 01:29:24 |
|---|---|---|---|---|---|
| BUY | 13117 (M) | | As of | 02/23/2009 | 13:07:08 |
| Price | 73-28  73.87500000 | Yield 26.918358 | | | |
| Settlement | 02/26/2009 T+0 2 | Broker | | | |
| Account | FIDO-PEND     FIDO/FIDELITY MGMT & RESEARCH | | | Sales A36 | |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.0625 | | 1992.69 | USD | Effective Dur | WAC | |
| Exchange Fee | | | | | USD | Average Life | WAM | |
| Clearing Fee | | | | | USD | Prepayment | 42 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.473672 | Factor | .24306648 |
| | | | | | | Maturity | 2/25/34 | As Of |
| | | | | | | | Current Face | 3,188,303.02 |

| 5) Notes 1-4 | 6) Notes 5-8 | | | |
|---|---|---|---|---|
| AE# or PU | AE=X9E | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | | Principal/Agency | |
|---|---|---|---|---|---|
| Principal | | 2,355,358.85 | | Reason Code | |
| Accrued | ( 25 ) | 12,119.25 | | Settlement Loc | |
| Transaction Costs | | | | ☞ Trade Flat | |
| Total | USD | 2,367,478.10 | | ☞ Special Price | |
| | | | | TRACE N | (Not Requested) |
| View in | USD | Rate 1.00000000 | ☞ Invert | | Ticket # 335550 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
                                                         SN 583718 EDT  GMT-4:00 G438-3305-0 30-Sep-2013 10:35:21

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371649

P341 t



Ticket number 335567

| BOAMS 2004-A 2A1 2.924 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |

| 02154454 | 05948XS93 | | NY | 02/26/2009 | 01:29:25 |
| SELL | 13117 (M) | | As of | 02/23/2009 | 13:04:43 |
| Price | 74-08 74.25000000 | Yield | 26.46237 | |
| Settlement | 02/26/2009 | T+0 2 | Broker | |
| Account | MBS-BAIRD | MORTAGE RW BAIRD | | Sales A2Z |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.1875 | | 5978.07 | USD | Effective Dur | | WAC |
| Exchange Fee | | | | | USD | Average Life | | WAM |
| Clearing Fee | | | | | USD | Prepayment | 42 CPR | WALA/AGE |
| Service Fee | | | | | USD | Cpn (Assumed) | 5.473672 | Factor | .24306648 |
| | | | | | | Maturity | 2/25/34 | As Of |
| | | | | | | | | Current Face 3,188,303.02 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE= | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#0987556214 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 2,367,314.99 | Reason Code | |
| Accrued | ( 25 ) | 12,119.25 | Settlement Loc | |
| Transaction Costs | | | ☞Trade Flat | |
| Total | USD | 2,379,434.24 | ☞Special Price | |
| | | | TRACE N | (Not Requested) |
| View in | USD | Rate 1.00000000 ☞Invert | Ticket # | 335567 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583710 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:35:26

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371650

| | |
|---|---|
| **From:** | DAVID DEBIASE (\|FIDELITY MANAGEMENT\|DAVID.DEBIASE@FMR.COM) <DDEBIASE2@Bloomberg.net> |
| **Sent:** | Monday, February 23, 2009 12:57 PM |
| **To:** | |
| **Bcc:** | JESSE LITVAK (3684\|JEFFERIES & CO., INC\|15781\|5490717\|jlitvak@jefferies.com\|\|) <JLITVAK1@Bloomberg.net> |
| **Subject:** | BOAMS 2004-A 2A1 |

BOAMS 2004-A 2A1                                                                 improved from 68 to 71-16 on these (u
countered at 74 to  the 68 bid).....                      Reply:                        gonna stick at
74                          Reply:                     guy bidding me 74....if you wanna stick there thats
cool....if  you wanna sell em to me at 73-28...thats fine too....im fresh    out of getting him higher...but will scratch the trade if i     need
to.....                          Reply:                     ok, 73-28...just double checking the size

Confidential Treatment Requested by WilmerHale                                                    JEFF SGTP 371452

# EXHIBIT 15

THS                                              P341 t



Ticket number 369532

| CMLTI 2006-AR5 2A1A 2.6 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

02154454   17309FAS7

NY  05/26/2010  01:52:15
As of  05/19/2010  15:46:33

| BUY | 25663 (M) | | |
|---|---|---|---|
| Price | 50-08  50.25000000 | Yield | 19.362791 |
| Settlement | 05/24/2010  Other | Broker | |
| Account | CERB-PEND  CERBERUS CAPITAL MANAGEMENT LP | | Sales  A2S |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|
| Sales Commission | F | 0.125 | 10690.76 | USD | Effective Dur | WAC |
| | | | | | Average Life | WAM |
| | | | | | Prepayment  10.02 CPR | WALA/AGE |
| | | | | | Cpn (Assumed)  3.500679 | Factor  .333266242 |
| | | | | | Maturity  7/25/36 | As Of |
| | | | | | | Current Face  8,552,611.56 |

| 5) Notes 1-4 | 6) Notes 5-8 |
|---|---|
| AE# or PU  AE=A2S | Long Note 1 |
| BLOTTER  BL=6L | Note2: |
| NOTES/MKUP | SPEC INST |
| ACCOUNT  A#1979999792 | RISK-----> |

| Invoice | | Principal/Agency | |
|---|---|---|---|
| Principal | 4,297,687.31 | Reason Code | |
| Accrued  ( 23 ) | 19,128.30 | Settlement Loc | |
| Transaction Costs | | F Trade Flat | |
| Total  USD | 4,316,815.61 | F Special Price | |
| | | TRACE  N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | F Invert | | Ticket #  369532 |
|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
                                                    SN 583718 EDT  GMT-4:00 G438-3305-0 30-Sep-2013 10:53:25

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371719

P341 t



Ticket number 369538

| CMLTI 2006-AR5 2A1A 2.6 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| | | | | | NY | 05/26/2010 | 01:52:16 |
| 02154454 | 17309FAS7 | | | | As of | 05/19/2010 | 15:37:56 |

| SELL | | 25663 | (M) | | |
| Price | | 50-24 | 50.75000000 | Yield | 19.039072 |
| Settlement | | 05/24/2010 | Other | Broker | |
| Account | WAM-PEND | WAMCO MONIKER ACCOUNT | | | Sales D1M |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | | 0.3125 | | 26726.91 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | 10.02 CPR | WALA/AGE |
| | | | | | | Cpn (Assumed) | 3.500679 | Factor | .333266242 |
| | | | | | | Maturity | 7/25/36 | As Of |
| | | | | | | | | Current Face | 8,552,611.56 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=D1M | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | | Principal/Agency | |
|---|---|---|---|---|---|
| Principal | | 4,340,450.37 | | Reason Code | |
| Accrued | ( 23 ) | 19,128.30 | | Settlement Loc | |
| Transaction Costs | | | | ☞ Trade Flat | |
| Total | USD | 4,359,578.67 | | ☞ Special Price | |
| | | | | TRACE | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | ⟳ Invest | Ticket # | 369538 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583716 EDT   GMT-4:00 G438-3305-0 30-Sep-2013 10:53:29

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371720

**From:**   SCOTT YEDID (|CERBERUS CAPITAL MAN|syedid@cerberuscapital.com)
          <SYEDID1@Bloomberg.net>

**Sent:**   Wednesday, May 19, 2010 3:16 PM

**To:**

**Bcc:**   JESSE LITVAK (3684|JEFFERIES & CO.,INC|15781|5490717|jlitvak@jefferies.com|)
         <JLITVAK1@Bloomberg.net>

**Subject:**   so u think that is his best?

so u think that is his best?                it 25.7mm orig even?
Reply:                      pretty sure 25,663,000 of                        Reply:
fck...he is bidding me 50-00...i am gonna call him and try to   get him up a lil more...dont think i will be able to get him   51....he is
the only guy i have a pulse on with this one          Reply:                                     hear u. get me the best possible and i will
see what i can do.  Reply:                        he said "show him 50-8 and i will pay you 4/32s on top of
that"

Confidential Treatment Requested by WilmerHale                                    JEFF SGTP 371481

# EXHIBIT 16

THS                                                           P341 t

Ticket number 369532

| CMLTI 2006-AR5 2A1A 2.6 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 17309FAS7 | | NY | 05/26/2010 | 01:52:15 |
|---|---|---|---|---|---|
| BUY | 25663 | (M) | As of | 05/19/2010 | 15:46:33 |
| Price | 50-08 | 50.25000000 | Yield | 19.362791 | |
| Settlement | 05/24/2010 | Other | Broker | | |
| Account | CERB-PEND | CERBERUS CAPITAL MANAGEMENT LP | | Sales | A2S |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.125 | | 10690.76 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | 10.02 CPR | WALA/AGE |
| | | | | | | Cpn (Assumed) | 3.500679 | Factor | .333266242 |
| | | | | | | Maturity | 7/25/36 | As Of |
| | | | | | | | Current Face | 8,552,611.56 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE=A2S | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | |
|---|---|---|---|
| Principal | | 4,297,687.31 |
| Accrued | ( 23 ) | 19,128.30 |
| Transaction Costs | | |
| Total | USD | 4,316,815.61 |

| | | | |
|---|---|---|---|
| Principal/Agency | |
| Reason Code | |
| Settlement Loc | |
| ᴵᶠ Trade Flat | |
| ᴵᶠ Special Price | |
| TRACE | N | (Not Requested) |
| | Ticket # | 369532 |

| View in | USD | Rate | 1.00000000 | ᴵᶠ Invert |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000   Copyright 2013 Bloomberg Finance L.P.
                                                                        SN 583718 EDT  GMT-4:00 G438-3305-0 30-Sep-2013 10:53:25

Confidential Treatment Requested by WilmerHale
                                        JEFF SGTP 371719

P341 t



Ticket number 369538

| CMLTI 2006-AR5 2A1A 2.6 | | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |

| | | | | | NY | 05/26/2010 | 01:52:16 |
| 02154454 | 17309FAS7 | | | | As of | 05/19/2010 | 15:37:56 |
| SELL | | 25663 (M) | | | | | |
| Price | | 50-24  50.75000000 | | Yield | 19.039072 | | |
| Settlement | 05/24/2010 | Other | | Broker | | | |
| Account | WAM-PEND | WAMCO MONIKER ACCOUNT | | | | Sales | D1M |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | | 0.3125 | | 26726.91 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | 10.02 CPR  WALA/AGE |
| | | | | | | Cpn (Assumed) | 3.500679  Factor | .333266242 |
| | | | | | | Maturity | 7/25/36  As Of |
| | | | | | | | Current Face  8,552,611.56 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=D1M | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 4,340,450.37 | Reason Code | |
| Accrued | ( 23 ) | 19,128.30 | Settlement Loc | |
| Transaction Costs | | | in Trade Flat | |
| Total | USD | 4,359,578.67 | in Special Price | |
| | | | TRACE | N  (Not Requested) |
| View in | USD | Rate 1.00000000  ↔ Invert | Ticket # | 369538 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
                                                BN 583718 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:53:29

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371720

| | |
|---|---|
| **From:** | JESSE LITVAK (3684\|JEFFERIES & CO.,INC\|15781\|5490717\|jlitvak@jefferies.com\|\|) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Wednesday, May 19, 2010 3:30 PM |
| **To:** | |
| **Bcc:** | SASAN SOLEIMANI (3684\|JEFFERIES & CO.,INC\|7597\|5493794\|ssoleimani@jefferies.com\|\|) <SOLEIMANI@Bloomberg.net>; JASON EYNON (3684\|JEFFERIES & CO.,INC\|7597\|6031575\|jeynon@jefferies.com\|\|) <JEYNON1@Bloomberg.net>; MONICA NAZARENO (3684\|JEFFERIES & CO.,INC\|7597\|6920895\|mnazareno@jefferies.com\|\|) <MNAZARENO2@Bloomberg.net> |
| **Subject:** | telling him 50-20 and pay on top |

telling him 50-20 and pay on top bonds          Reply:          dont let it get away though. i have no bid to own these

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371484

# EXHIBIT 17

THS                                                     P341 t



Ticket number 838113

| GPMF 2006-AR3 2A2 0.388 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 39538WHB7 | | | NY | 07/07/2010 | 12:08:39 |
|---|---|---|---|---|---|
| BUY | 150M (M) | | As of | 07/06/2010 | 14:25:53 |
| Price | 28-08  28.25000000 | Yield  71.723528 | | | |
| Settlement | 07/09/2010 T+2 7 | Broker | | | |
| Master | FANNIEMAE  FANNIE MAE | | | Sales A2E |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.25 | 163122.76 | USD | Effective Dur | WAC | |
| | | | | | Average Life | WAM | |
| | | | | | Prepayment | 18 CPR | WALA/AGE |
| | | | | | Cpn (Assumed) | 0.55719 | Factor  .43499402 |
| | | | | | Maturity | 5/25/36 | As Of |
| | | | | | | | Current Face  65,249,103.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE= | Long Note 1 | |
| BLOTTER | US39538WHB72 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----) | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 18,432,871.60 | Reason Code | |
| Accrued | ( 14 ) | 14,138.50 | Settlement Loc | |
| Transaction Costs | | | ☞ Trade Flat | |
| Total | USD | 18,447,010.10 | ☞ Special Price | |
| | | | TRACE  N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ☞ Invert |
|---|---|---|---|---|

Ticket #          838113

Australia 61 2 9777 8600  Brazil 5511 3048 4500  Europe 44 20 7330 7500  Germany 49 69 9204 1210  Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
                                                   SN 503710 EDT  GMT-4:00 G430-3305-0 30-Sep-2013 11:06:36

Confidential Treatment Requested by WilmerHale          JEFF SGTP 371661

P341 t



Ticket number 826145

| GPMF 2006-AR3 2A2 0.388 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 39538WHB7 | | NY | 07/06/2010 | 14:43:03 |
|---|---|---|---|---|---|

| SELL | 75M (M) | | | As of | 07/06/2010 | 14:37:14 |
|---|---|---|---|---|---|---|

| Price | 29-14 | 29.43750000 | Yield | 67.144487 |
|---|---|---|---|---|

| Settlement | 07/09/2010 | T+3 7 | Broker |
|---|---|---|---|

| Account | MAC-GOLD | MONARCH ALT CAP QUADRANGLE GSCO | Sales | A2S |
|---|---|---|---|---|

| Commission | Code | Rate | +/- | Amount | Curr | 55) Spread | 9) Mortgage |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.875 | | 285464.83 | USD | Effective Dur | 3.37 | WAC | 3.828 |

Effective Dur  3.37   WAC       3.828
Average Life   3.95   WAM        340
Prepayment     18 CPR WALA/AGE    54
Cpn (Actual)   0.55719 Factor    .43499402
Maturity       5/25/36 As Of      Jun10
                       Current Face  32,624,551.50

| 9) Notes 1-4 | 0) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE= | Long Note 1 | |
| BLOTTER | US39538WHB72 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1973082199 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 9,603,852.35 | | Reason Code | |
| Accrued | ( 14 ) | 7,069.25 | Settlement Loc | |
| Transaction Costs | | | ⌐ Trade Flat | |
| Total | USD | 9,610,921.60 | ⌐ Special Price | |
| | | | TRACE | N |

| View in | USD | Rate | 1.00000000 | ⌐ Invert |
|---|---|---|---|---|

(Not Requested)
Ticket #   826145

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 583710 EDT  GMT-4:00  G438-3385-0 30-Sep-2013 11:06:41

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371662

| From: | Unspecified Sender |
| --- | --- |
| Sent: | Tuesday, July 6, 2010 8:10 AM |
| To: | JESSE LITVAK (JEFFERIES & CO., INC|jlitvak@jefferies.com) <JLITVAK1@Bloomberg.net>; KEN ZEGAR (JEFFERIES & CO., INC|kzegar@jefferies.com) <KZEGAR2@Bloomberg.net> |
| Subject: | IB Conversation, 2 participants, *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message... |

Conversation start time: 07/06/2010 12:10:13 UTC

Conversation end time:  07/06/2010 19:17:57 UTC

Number of Participants: 2

Participants:
   JESSE LITVAK (JLITVAK1@Bloomberg.net)
   KEN ZEGAR (KZEGAR2@Bloomberg.net)

RoomID: CHAT-0x30000015A7C1F

07/06/2010 12:10:13 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) entered

07/06/2010 12:10:13 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781)  Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

07/06/2010 12:10:21 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) invites JESSE LITVAK (JLITVAK1@Bloomberg.net): yo...how was your weekend ?

07/06/2010 12:10:22 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

07/06/2010 12:10:22 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JESSE LITVAK (JEFFERIES & CO., INC) Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}

07/06/2010 12:10:22 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781)  Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

07/06/2010 12:10:49 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  yo yo yo

07/06/2010 12:10:51 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  wknd was sik

07/06/2010 12:10:59 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  and u?

07/06/2010 12:11:02 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  great weather

07/06/2010 12:11:23 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:  same....didnt do much other than hang at the beach and suck down transfusions

07/06/2010 12:50:47 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  ashley just gave me an offer on 150mm of that wrapped bond i have been hammering her on

07/06/2010 12:51:11 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  she also mentioned that she gave you rick sorkins

number on wrapping the fha va paper....did that get anywhere?

07/06/2010 12:51:22 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   she offerred gpmf bonds "with a 28h"

07/06/2010 12:51:26 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   so we have a shot i think

07/06/2010 12:56:16 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   i'll prob give him a call today.   what is the bond she gave an offering on ?

07/06/2010 12:56:37 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   GPMF 2006-AR3 2A2

07/06/2010 12:56:39 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   150mm

07/06/2010 12:56:42 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   she owns whole tranche

07/06/2010 12:56:54 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   we are showing the bonds to monarch at 29-16

07/06/2010 12:56:59 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   and telling them there is not a lot of room

07/06/2010 12:57:14 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   where do you think you can sell it ?

07/06/2010 12:57:25 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   we should be able to get 29h

07/06/2010 12:57:35 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   hopefully make 1pt

07/06/2010 12:58:10 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   and i am hoping to print the back end with keri on the bafe re-remic we did....

07/06/2010 12:58:20 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   do u have intext there?

07/06/2010 12:58:25 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   intex

07/06/2010 12:58:31 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   is gpmf wrapped ?

07/06/2010 12:58:34 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   yes to intex

07/06/2010 12:58:56 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   yes...gpmf is abk wrapped

07/06/2010 12:59:00 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   i spoke w/ keri, she sounded pretty gung ho on your reremic

07/06/2010 12:59:07 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   CWHL_06HYB1_1A1

07/06/2010 12:59:10 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   this is the next one

07/06/2010 12:59:13 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   30/70

07/06/2010 12:59:41 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   if i can get 101.50 and 47 on the back

07/06/2010 13:00:00 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   that would be ~63a

07/06/2010 13:00:20 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   101/45 is the breakeven

07/06/2010 13:00:24 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   which i think is do-able

07/06/2010 13:00:33 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   AAA on that front piece

07/06/2010 13:01:06 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   i will rerun

07/06/2010 13:05:58 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   fck...dont have intex...what is johnny's number ?

07/06/2010 13:07:35 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   5976

07/06/2010 13:08:04 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   thakns

Confidential Treatment Requested by WilmerHale                                              JEFF SGTP 371495

07/06/2010 13:22:39 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   monarch just lifted 29.50

07/06/2010 13:22:44 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   lmao

07/06/2010 13:22:57 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   that is a great day

07/06/2010 13:23:08 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   boom

07/06/2010 13:23:14 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   now i just have to go buy the bonds as cheap as i can....

07/06/2010 13:44:25 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) posted:   the suspense is killing me.....keep me looped in

07/06/2010 14:59:38 UTC KEN ZEGAR (KZEGAR2@Bloomberg.net) exited

07/06/2010 19:17:57 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   bot em at 28-8

| | |
|---|---|
| **From:** | Unspecified Sender |
| **Sent:** | Tuesday, July 6, 2010 8:21 AM |
| **To:** | ASHLEY DYSON ([FANNIE MAE] <AHDYSON@Bloomberg.net>; JESSE LITVAK ([JEFFERIES & CO., INC[jlitvak@jefferies.com) <JLITVAK1@Bloomberg.net> |
| **Subject:** | IB Conversation, 2 participants, *** JESSE LITVAK (JEFFERIES & CO., INC) Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}... |

Conversation start time: 07/06/2010 12:21:23 UTC

Conversation end time:  07/06/2010 17:38:29 UTC

Number of Participants: 2

Participants:
    ASHLEY DYSON (AHDYSON@Bloomberg.net)
    JESSE LITVAK (JLITVAK1@Bloomberg.net)

RoomID: CHAT-0x30000015A802E

07/06/2010 12:21:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

07/06/2010 12:21:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JESSE LITVAK (JEFFERIES & CO., INC) Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}

07/06/2010 12:21:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

07/06/2010 12:21:26 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites ASHLEY DYSON (AHDYSON@Bloomberg.net):   hey u

07/06/2010 12:21:26 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) entered

07/06/2010 12:21:29 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   how was the long wknd

07/06/2010 12:24:44 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   very nice, thanks.  do anything good?

07/06/2010 12:27:01 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   the wifey had some family in town so we did a lot of drinking and bbq'ing

07/06/2010 12:28:43 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   that sounds great.  I got to leave at 4 Fri (woohoo!) so I played 9 holes of golf.  Gimme a call when you get a sec

07/06/2010 13:21:34 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   just got off the horn with my guy...he is running bonds now...

07/06/2010 13:21:58 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   great

07/06/2010 13:35:24 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   it def helped him that i had talked to him about this bond in prior months because he has all his analysis already done and needs to just huddle up with one or 2 ppl internally....and then will come back to us.....

07/06/2010 13:36:08 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   what level did you tell him?

07/06/2010 13:37:32 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   i told him 28-16 and not mess around......

07/06/2010 13:38:21 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   i would have shown higher but i know he has bot

similar paper cheaper.....but he likes the size on this one so i think i can get him to pay up for that

07/06/2010 13:50:29 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   we can show you a firm bid for the 150mm gpmf 06-ar3 2a2 bonds at 28-8

07/06/2010 13:55:26 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   thanks.  need to wait for final signoff from accounting - i am pushing it along.

07/06/2010 13:56:00 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   great.....thanks....let me know as soon as you know....

07/06/2010 13:57:59 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   any idea on eta....i just want to tell my bidder so i can manage him....u know how these hedgefund guys are!!!

07/06/2010 13:59:27 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   I've already gotten signoff on this bond before, so I'm hoping it won't take too long.  is an hour okay?

07/06/2010 14:00:26 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   sure...i will do my best stalling....im not worried if you are on it....just drop me an ib as soon as u get the final go ahead  thanks

07/06/2010 14:55:28 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   2 out of 3 signoff people are out today.  trying to track down our CFO.  still working...

07/06/2010 14:56:37 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   oh no!

07/06/2010 14:57:36 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   work ure magic.....i have faith

07/06/2010 15:05:29 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   don't worry, it's gonna happen.  i've just never run into a road block like this before!

07/06/2010 15:06:07 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   well if anything i have confirmed that i have great stalling skills!!!  i have faith in you....

07/06/2010 16:13:39 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   i am just telling my guy that the seller has been in a meeting this whole time fyi....

07/06/2010 16:19:30 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   It's basically true. i spoke to our CFO who is working it like a rib bone...i'll be calling you as soon as we have the green light.  by they way, wanna settle this thing corp?

07/06/2010 16:19:54 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   yeah...corpy

07/06/2010 16:19:57 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   thanks

07/06/2010 17:37:07 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   ;-)

07/06/2010 17:38:07 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   i know i know.  still waitin

07/06/2010 17:38:29 UTC ASHLEY DYSON (AHDYSON@Bloomberg.net) posted:   Speak of the devil, let's price this doggy up!

Confidential Treatment Requested by WilmerHale

# EXHIBIT 18

THS
Ticket number 923702                                P341 t



| WAMU 2006-AR13 1A 1.0242 | | 2) Cancel | | 15) Trade Recap | | 99) Options | | Accepted Ticket |
|---|---|---|---|---|---|---|---|---|
| 02154454 | 93363RAA4 | | | | | NY | 09/28/2010 | 01:50:00 |
| BUY | 7M | (M) | | | | As of | 08/30/2010 | 12:24:40 |
| Price | 58-00 | 58.00000000 | | Yield | 17.473493 | | | |
| Settlement | 09/02/2010 | Other | | Broker | | | | |
| Master | GENERALRE | | General Re | | | | Sales | A39 |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 0.625 | 25960.87 | USD | Effective Dur | | WAC |
| | | | | | Average Life | | WAM |
| | | | | | Prepayment | 16.02 CPR | WALA/AGE |
| | | | | | Cpn (Assumed) | 1.25 | Factor | .593391376 |
| | | | | | Maturity | 10/25/46 | As Of |
| | | | | | | | Current Face | 4,153,739.63 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE= | Long Note 1 | |
| BLOTTER | US93363RAA41 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 2,409,168.99 | Reason Code | |
| Accrued | ( 1) | 144.23 | Settlement Loc | |
| Transaction Costs | | | ☞ Trade Flat | |
| Total | USD | 2,409,313.22 | ☞ Special Price | |
| | | | TRACE | N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ☞ Invert | | Ticket # | 923702 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 156075 EST   GMT-5:00 G919-2820-0 10-Dec-2013 15:29:44

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371731

P341 t

Ticket number 923698



| WAMU 2006-AR13 1A 1.0242 | | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|---|
| 02154454 | 93363RAA4 | | | NY | 09/28/2010 | 01:49:59 |
| SELL | 7M (M) | | | As of | 08/30/2010 | 12:18:14 |

| | | | | |
|---|---|---|---|---|
| Price | 60-06 | 60.18750000 | Yield | 16,072318 |
| Settlement | 09/02/2010 | Other | Broker | |
| Account | MAGN-PEND | MAGNETAR FINANCIAL LLC | Sales | A1F |

| Commission | Code | Rate +/- | Amount | Curr | 7) Mortgage | |
|---|---|---|---|---|---|---|
| Sales Commission | | 1 | 41537.4 | USD | Effective Dur | WAC |
| | | | | | Average Life | WAM |
| | | | | | Prepayment | 16.02 CPR | WALA/AGE |
| | | | | | Cpn (Assumed) | 1.25 | Factor | .593391376 |
| | | | | | Maturity | 10/25/46 | As Of |
| | | | | | | Current Face | 4,153,739.63 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A1F | Long Note 1 | |
| BLOTTER | BL=6L | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 2,500,032.04 | Reason Code | |
| Accrued | ( 1 ) | 144,23 | Settlement Loc | |
| Transaction Costs | | | Trade Flat | |
| Total | USD | 2,500,176.27 | Special Price | |
| | | | TRACE | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | Invert | Ticket # | 923698 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
SN 156075 EST  GMT-5:00 G919-2820-0 10-Dec-2013 15:29:49

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371732

| From: | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com||) <JLITVAK1@Bloomberg.net> |
| Sent: | Monday, August 30, 2010 10:42 AM |
| To: | |
| Bcc: | BRENDAN LYNCH (|GENERAL RE-NEW ENG A) <BLYNCH2@Bloomberg.net>; BLYNCH () <blynch@grneam.com> |
| Subject: | ok...so to recap... |

ok...so to recap...

ORIG     02660WAD8 AHMA 2006-1 2A2    2) 33/642) 33/642) 33/642) 33/642) 33/642) 33/642) 33/646,075,000.00  21 target   126694E95 CWHL 2006-OA4 A1    2) 33/642) 33/642) 33/642) 33/642) 33/642) 33/645,400,000.00  46 target   23245PAB7 CWALT 2006-OA22 A2 2) 33/642) 33/642) 33/642) 33/642) 33/642) 33/642) 33/646,800,000.00  30 target   93363RAA4 WAMU 2006-AR13 1A  2) 33/642) 33/642) 33/642) 33/642) 33/642) 33/642) 33/647,000,000.00  58 target

Reply:                                    YES, SIR                              Reply:                          ok...let me go to work....

| From: | Unspecified Sender |
|---|---|
| Sent: | Monday, August 30, 2010 11:51 AM |
| To: | BRENDAN LYNCH (|GENERAL RE-NEW ENG A) <BLYNCH2@Bloomberg.net>; JESSE LITVAK (|JEFFERIES & CO., INC|jlitvak@jefferies.com) <JLITVAK1@Bloomberg.net> |
| Subject: | IB Conversation, 2 participants, *** JESSE LITVAK (JEFFERIES & CO., INC) Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}... |

Conversation start time: 08/30/2010 15:50:44 UTC

Conversation end time:  08/30/2010 19:24:49 UTC

Number of Participants: 2

Participants:
    BRENDAN LYNCH (BLYNCH2@Bloomberg.net)
    JESSE LITVAK (JLITVAK1@Bloomberg.net)

RoomID: CHAT-0x200000174743C

08/30/2010 15:50:44 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

08/30/2010 15:50:44 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JESSE LITVAK (JEFFERIES & CO., INC) Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}

08/30/2010 15:50:44 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

08/30/2010 15:51:29 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH (BLYNCH2@Bloomberg.net):   sent u a bberg at 11:36 big man....got the other guy to pay me a lil off that 58 level..and im working on getting the others done for ya

08/30/2010 15:51:29 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

08/30/2010 15:53:02 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   thanks

08/30/2010 15:53:03 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   l

08/30/2010 15:53:21 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   7mm even right?

08/30/2010 15:53:22 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) exited

08/30/2010 17:30:45 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH (BLYNCH2@Bloomberg.net):   seeing 43-16 on CWHL 2006-OA4 A1...he started at 42 and i have gotten him to this pt....think im getting close to being at the end of the rope with this guy.....

08/30/2010 17:30:45 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

08/30/2010 17:45:28 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   ok thats done big man.....i buy 5.4mm orig of CWHL 2006-OA4 A1 @ 43-16

08/30/2010 19:24:49 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   BRENDAN LYNCH Autoreply: I'm sorry I'm not available right now.

08/30/2010 19:24:49 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) exited

# EXHIBIT 19

THS                                                                            P341 t
Ticket number 631633



| DSLA 2004-AR1 A2B 1.020 | | 2) Cancel | | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|---|---|
| 02154454 | 23332UAD6 | | | | NY | 09/01/2010 | 17:01:45 |
| BUY | 20550 (M) | | | | As of | 09/01/2010 | 14:11:28 |
| Price | 38-00 | 38.00000000 | Yield | 25.256151 | | |
| Settlement | 09/07/2010 | T+3 9 | Broker | | | |
| Master | GENERALRE | General Re | | | Sales A39 |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 1 | 26747.66 | USD | Effective Dur | | WAC |
| | | | | | Average Life | | WAM |
| | | | | | Prepayment | 10.02 CPR | WALA/AGE |
| | | | | | Cpn (Assumed) | 0.68656 | Factor | .130158945 |
| | | | | | Maturity | 9/19/44 | As Of |
| | | | | | | | Current Face | 2,674,766.32 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE= or PU | AE= | Long Note 1 | |
| BLOTTER | US23332UAD63 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#1979999792 | RISK----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 1,016,411.20 | Reason Code | |
| Accrued | ( 19 ) | 969.20 | Settlement Loc | |
| Transaction Costs | | | i= Trade Flat | |
| Total | USD | 1,017,380.40 | i= Special Price | |
| | | | TRACE | N | (Not Requested) |
| View in | USD | Rate | 1.00000000 | i= Invert | | Ticket # | 631633 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 9900    Singapore 65 6212 1000    U.S. 1 212 318 2000    Copyright 2013 Bloomberg Finance L.P.
                        SN 503710 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:54:18

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371723

P341 t



Ticket number 629099

| DSLA 2004-AR1 A2B 1,020 | | 2) Cancel | | 15) Trade Recap | | 99) Options | | Accepted Ticket |
|---|---|---|---|---|---|---|---|---|

| 02154454 | 23332UAD6 | | | NY | 09/01/2010 | 14:21:36 |
|---|---|---|---|---|---|---|

SELL   20550 (M)                                                As of   09/01/2010   14:18:18
Price   40-00  40.00000000          Yield   23.256982
Settlement   09/07/2010   T+3 9       Broker
Account   MBS-ODEON   ODEON CAPTIAL GROUP LLC/ DTC 0352              Sales   A2Z

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | 1 | | 26747.66 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | 10.02 CPR   WALA/AGE |
| | | | | | | Cpn (Assumed)   0.68656 | Factor   .130158945 |
| | | | | | | Maturity   9/19/44 | As Of |
| | | | | | | | Current Face   2,674,766.32 |

| 5) Notes 1-4 | 8) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A2Z | Long Note 1 | |
| BLOTTER | US23332UAD63 | Note2: | |
| NOTES/MKUP | | SPEC INST | |
| ACCOUNT | A#0987681616 | RISK-----> | EVAN SCHWARTZBERG 212-257-6980 |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 1,069,906.53 | | Reason Code | |
| Accrued   ( 19 ) | 969.20 | | Settlement Loc | |
| Transaction Costs | | | ir Trade Flat | |
| Total   USD | 1,070,875.73 | | z Special Price | |
| | | | TRACE   N | (Not Requested) |
| View in   USD   Rate   1.00000000   ir Invert | | | | Ticket #   629099 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900   Singapore 65 6212 1000   U.S. 1 212 318 2000   Copyright 2013 Bloomberg Finance L.P.
SN 503718 EDT   GMT-4:00 G438-3385-0 30-Sep-2013 10:54:23

Confidential Treatment Requested by WilmerHale                                    JEFF SGTP 371724

| From: | Unspecified Sender |
|---|---|
| Sent: | Wednesday, September 1, 2010 11:28 AM |
| To: | STEVE ORICOLI (JEFFERIES & CO., INC\|soricoli@jefferies.com) <SORICOLI1@Bloomberg.net>; EVAN SCHWARTZBERG (\|ODEON CAPITAL GROUP\|evan@odeoncap.com) <EVANOCG@Bloomberg.net> |
| Subject: | IB Conversation, 2 participants, lvl sounds a little rich... |

Conversation start time: 09/01/2010 15:27:38 UTC

Conversation end time:  09/01/2010 19:15:22 UTC

Number of Participants: 2

Participants:
   STEVE ORICOLI (SORICOLI1@Bloomberg.net)
   EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net)

RoomID: CHAT-0x40000015DF072

09/01/2010 15:27:38 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) entered

09/01/2010 15:27:42 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) invites STEVE ORICOLI (SORICOLI1@Bloomberg.net): lvl sounds a little rich

09/01/2010 15:27:43 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) entered

09/01/2010 15:27:43 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781) Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

09/01/2010 15:27:52 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  ill be back with a bid soon

09/01/2010 15:27:55 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  cool?

09/01/2010 15:28:21 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  Its order. unfort dont think they come below 40 but i dont control the acct...another guy

09/01/2010 16:15:16 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  hey

09/01/2010 16:15:30 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  whats up, ev

09/01/2010 16:20:01 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  was gonna grab a sandwich...want me to wait?

09/01/2010 16:20:19 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  yup

09/01/2010 16:20:29 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  k

09/01/2010 16:20:47 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  38 bid 23332UAD6 DSLA 2004-AR1 A2B

09/01/2010 16:21:12 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  lemme see what he says

09/01/2010 16:24:10 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  ok, like i said he doesnt think he sells with <4 handle but he's going to work on it...

09/01/2010 16:24:36 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  ok well i gave u a bid

09/01/2010 16:24:45 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  u did...be back

09/01/2010 16:24:50 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  how many is it?

09/01/2010 16:24:59 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  its 20+mm orig so small

09/01/2010 16:25:08 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  yes how many tho 20.2?

09/01/2010 16:25:22 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  checking

09/01/2010 16:29:49 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  whats the story sir

09/01/2010 16:29:58 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  20.550 and said he needs a few.

09/01/2010 16:30:07 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  k but were engaged?

09/01/2010 16:30:14 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  yes

09/01/2010 16:30:16 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  k cool

09/01/2010 16:33:24 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:  acct is off for 10mins but u and i are engaged...i have to get a sandwich..major headache. dont worry, not going to trade away or anything

09/01/2010 16:33:51 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:  lets put it to rest quickly pls

09/01/2010 16:42:11 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) exited

09/01/2010 16:46:41 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) invites STEVE ORICOLI (SORICOLI1@Bloomberg.net):  whats the story

09/01/2010 16:46:42 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) entered

09/01/2010 16:46:42 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781)  Disclaimer: Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation. Jefferies accepts no liability for any errors or omissions

arising as a result of transmission. Use by other than intended recipients is prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office: Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the Financial Services Authority.

09/01/2010 16:49:00 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   Just got back...checking now

09/01/2010 16:56:20 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   welllets go

09/01/2010 16:57:15 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   acct is giving us a hard time about the level...thinks its worth a 4 handle especially with the run-up. im trying to get a counter off 41

09/01/2010 16:58:01 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   pls do whats your best

09/01/2010 17:02:14 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   i just asked again...he is going into a quick meeting (the acct is) he said if we get a 4 handle. he'll respond. below 40 he wont counter.

09/01/2010 17:02:31 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   so can u give me bonds in hand @ 40?

09/01/2010 17:04:00 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   i cant offer the bonds at 40, no. if u have a 40 bid he said he would respond and come off his 41 level.

09/01/2010 17:04:11 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   come on

09/01/2010 17:04:37 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   i want to buy @ 40 whch is what i told acct

09/01/2010 17:04:41 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   we should be able to do

09/01/2010 17:05:39 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   i agree. let me go back in..they wont trade away from u...

09/01/2010 17:05:57 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   @ 40 u have a trade

09/01/2010 17:06:07 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   i dont have the 40 bid yet

09/01/2010 17:06:12 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   but u can use it thats gonna be my top

09/01/2010 17:07:42 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   i hear ya. i just went over to trader..acct is yellow dotted..

09/01/2010 17:08:47 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   so call acct lets get this one done

09/01/2010 17:09:18 UTC STEVE ORICOLI (SORICOLI1@Bloomberg.net) posted:   patience my friend we will

09/01/2010 17:10:40 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   sorry

09/01/2010 17:10:44 UTC EVAN SCHWARTZBERG (EVANOCG@Bloomberg.net) posted:   just not too patient a guy

**From:**       Unspecified Sender
**Sent:**        Wednesday, September 1, 2010 7:47 AM
**To:**           BRENDAN LYNCH (|GENERAL RE-NEW ENG A) <BLYNCH2@Bloomberg.net>;
                    JESSE LITVAK (|JEFFERIES & CO., INC|jlitvak@jefferies.com)
                    <JLITVAK1@Bloomberg.net>
**Subject:**    IB Conversation, 2 participants, *** JESSE LITVAK (JEFFERIES & CO., INC)
                    Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}...

Conversation start time: 09/01/2010 11:47:23 UTC

Conversation end time:   09/01/2010 18:59:36 UTC

Number of Participants: 2

Participants:
    BRENDAN LYNCH (BLYNCH2@Bloomberg.net)
    JESSE LITVAK (JLITVAK1@Bloomberg.net)

RoomID: CHAT-0x2000001762146

09/01/2010 11:47:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

09/01/2010 11:47:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JESSE LITVAK (JEFFERIES & CO., INC)
Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}

09/01/2010 11:47:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781)  Disclaimer:
Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee
you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation.
Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is
prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office:
Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the
Financial Services Authority.

09/01/2010 11:48:10 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH
(BLYNCH2@Bloomberg.net):   what level u targeting on dsla bonds big man....also...i dont think lamoin sent you a ticket for the
cwalts yest....so i will have him do that this am....

09/01/2010 11:48:10 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

09/01/2010 11:49:08 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  dsla........can you shoot over 40....vintage
play

09/01/2010 11:49:29 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) exited

09/01/2010 11:50:14 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH
(BLYNCH2@Bloomberg.net):   let me re run.....the highest abk jr mezz print i have seen has been 32...that was for 05 collateral

09/01/2010 11:50:14 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

09/01/2010 11:50:53 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   im running again now......just sold some
nwac paper so im all over the place

09/01/2010 11:50:55 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   1

09/01/2010 11:51:10 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   nwac?

09/01/2010 11:51:34 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   aircraft.......tough to keep it all straight

09/01/2010 11:51:57 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   got it

09/01/2010 12:00:24 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:   wings, timber, tobacco, tax liens, franchise,

resi banged, mh.......insanity

09/01/2010 13:18:37 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  came back to you big man

09/01/2010 13:18:41 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  9:01am bberg

09/01/2010 13:19:00 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  sorry...trying to juggle  a few things

09/01/2010 13:19:25 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  all good brotha....im here to help....so u just let me know...

09/01/2010 13:19:42 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  120bloomies since 9:01 , good times

09/01/2010 13:21:23 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  ugh

09/01/2010 16:25:50 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  best bid i have right now is 36....he started at 34...

09/01/2010 16:59:02 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  f%ck, i have 2 cwalts behind it but need a high number on that one

09/01/2010 16:59:34 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) exited

09/01/2010 17:00:59 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH (BLYNCH2@Bloomberg.net):  i am pushing him...running some scenario analysis and i know he would pay higher if it was more size....he is def dinging us for the size a lil.....i have no shot on these at 40/41 though

09/01/2010 17:00:59 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

09/01/2010 17:02:14 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  i know....look at what i just sent over

09/01/2010 17:07:36 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  running em now....i think the best level i can get him to on dsla bonds is gonna be 37-16/38....im getting him some runs here on the collateral so just grinding him

09/01/2010 17:12:16 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  thanks

09/01/2010 17:13:43 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) exited

09/01/2010 17:53:37 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) invites BRENDAN LYNCH (BLYNCH2@Bloomberg.net):  ok

09/01/2010 17:53:37 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) entered

09/01/2010 17:53:43 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  have him at 38 now on dsla

09/01/2010 17:53:48 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  and im working on cwalts

09/01/2010 17:54:06 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  he wont buy cwalts....but i have em in front of some others that should care

09/01/2010 18:06:34 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  lets do dsla

09/01/2010 18:06:35 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  1

09/01/2010 18:06:47 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  ok.

09/01/2010 18:07:50 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  20,550,000 orig right? and will come back as soon as i hear on cwalts

09/01/2010 18:08:24 UTC BRENDAN LYNCH (BLYNCH2@Bloomberg.net) posted:  yes sir

09/01/2010 18:59:36 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  seeing 27 bid on CWALT 2005-17 1A2...working on him....but wanted to at least give u the update

# EXHIBIT 20



THS                                                      P341 t
Ticket number 913114

| WAMU 2005-AR15 A1B2 0.57 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

| 02154454 | 92922F5W4 | | NY | 12/02/2010 | 10:45:53 |
| BUY | 8720 (M) | | As of | 12/01/2010 | 10:45:50 |
| Price | 0-00 0.00000000 | Yield | 0 | | |
| Settlement | 12/02/2010 T+0 12 | Broker | | | |
| Account | JMACFREE | JMAC FREE | | | |

| Commission | Code | Rate +/- | Amount | Curr | 9) Mortgage | | |
|---|---|---|---|---|---|---|---|
| Sales Commission | | | | USD | Effective Dur | WAC | |
| | | | | | Average Life | WAM | |
| | | | | | Prepayment | CPR | WALA/AGE |
| | | | | | Cpn (Actual) | 0.576 | Factor | 1.00000000 |
| | | | | | Maturity | 11/25/45 | As Of |
| | | | | | | Current Face | 8,720,000.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE= | Long Note 1 | GF |
| BLOTTER | US92922F5W43 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#976B774B | RISK-----> | |

| Invoice | | Principal/Agency | |
|---|---|---|---|
| Principal | | Reason Code | |
| Accrued | ( 0 ) | Settlement Loc | |
| Transaction Costs | | ☞ Trade Flat | |
| Total | USD | ☞ Special Price | |
| | | TRACE | N (Not Requested) |
| View in | USD | Rate | 1.00000000 | ☞ Invert | | Ticket # | 913114 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900       Singapore 65 6212 1000       U.S. 1 212 318 2000       Copyright 2013 Bloomberg Finance L.P.
                                                         SN 156875 EST   GMT-5:00 G919-2820-0 10-Dec-2013 16:39:15

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371765

P341 t



Ticket number 129746

| WAMU 2005-AR15 A1B2 0.57 | | 2) Cancel | 19) Trade Recap | 99) Options | Accepted Ticket | |
|---|---|---|---|---|---|---|
| 02154454 | 92922F5W4 | | | NY | 12/08/2010 | 16:36:42 |
| SELL | 8720 (M) | | | As of | 12/08/2010 | 16:36:41 |
| Price | 65-16 | 65.50000000 | Yield | 0 | | |
| Settlement | 12/13/2010 | T+3 12 | Broker | | | |
| Account | MAR-BAF | MARATHON ASSET BLUE ACTIVE FUND | | | Sales | A39 |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | | | 43600 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | CPR WALA/AGE |
| | | | | | | Cpn (Assumed) | 0.66344 Factor | 1.00000000 |
| | | | | | | Maturity | 11/25/45 As Of |
| | | | | | | | Current Face | 8,720,000.00 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A39 | Long Note 1 | GF |
| BLOTTER | US92922F5W43 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#97606511 | RISK-----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | | 5,711,600.00 | Reason Code | |
| Accrued | ( 18 ) | 2,892.60 | Settlement Loc | |
| Transaction Costs | | | ⊮ Trade Flat | |
| Total | USD | 5,714,492.60 | ⊮ Special Price | |
| | | | TRACE | N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ⊮ Invert | | Ticket = | 129746 |
|---|---|---|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 156875 EST   GMT-5:00 G919-2820-0 10-Dec-2013 16:39:26

Confidential Treatment Requested by WilmerHale

JEFF SGTP 371766

| | |
|---|---|
| **From:** | JESSE LITVAK (3684\|JEFFERIES & CO., INC\|15781\|5490717\|jlitvak@jefferies.com\|\|) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Wednesday, December 8, 2010 2:33 PM |
| **To:** | |
| **Bcc:** | STUART GOLDBERG (\|MARATHON ASSET MANAG\|SGOLDBERG@MARATHONFUND.COM) <SGOLDBERG5@Bloomberg.net> |
| **Subject:** | 65$ bid |

65$ bid                     Reply:                    he is countering at 66
Reply:                   :)                    Reply:                    told you
he liked me....                    Reply:                    come on, 65$
Reply:                    lol.....he started with the whole "you only have been working   it for a little bit" sht....lets just sit tight for a lil and   then i will go back to him and beat him up a lil more....

Confidential Treatment Requested by WilmerHale                     JEFF SGTP 371359

| | |
|---|---|
| **From:** | JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com||) <JLITVAK1@Bloomberg.net> |
| **Sent:** | Wednesday, December 8, 2010 2:50 PM |
| **To:** | |
| **Bcc:** | STUART GOLDBERG (|MARATHON ASSET MANAG|SGOLDBERG@MARATHONFUND.COM) <SGOLDBERG5@Bloomberg.net> |
| **Subject:** | |

so i just called him and told him my bidder is not leaving his bid out there for a long time and i basically told him to come with something cheaper.....he is saying he came off 2 pts and thought that was nicer than coming back at 67 or something like that....bottom line...he is offering me bonds at 65-16 now....

-------------------------------------------------------------
{http://www.jefferies.com/fisalesandtradingdisclaimer/}

Confidential Treatment Requested by WilmerHale

**From:**   STUART GOLDBERG (|MARATHON ASSET
            MANAG|SGOLDBERG@MARATHONFUND.COM)
            <SGOLDBERG5@Bloomberg.net>

**Sent:**   Wednesday, December 8, 2010 3:19 PM

**To:**

**Bcc:**    JESSE LITVAK (3684|JEFFERIES & CO., INC|15781|5490717|jlitvak@jefferies.com||)
            <JLITVAK1@Bloomberg.net>

**Subject:** Re:

---

your done

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 12/08 14:54:38

im sure i could get him to sell me bonds at 65-12....below that i think he will just tell me to f off.....all good with me making
4/32s....know you like this stuff...so its all good....

----- Original Message -----
From: STUART GOLDBERG (MARATHON ASSET MANAG)
At: 12/08 14:52:01

is there anything in it for you there?

----- Original Message -----
From: JESSE LITVAK (JEFFERIES & CO., INC)
At: 12/08 14:49:31

so i just called him and told him my bidder is not leaving his bid out there for a long time and i basically told him to come with
something cheaper.....he is saying he came off 2 pts and thought that was nicer than coming back at 67 or something like that....bottom
line...he is offering me bonds at 65-16 now....

------------------------------------------------------------
{http://www.jefferies.com/fisalesandtradingdisclaimer/}

Confidential Treatment Requested by WilmerHale                               JEFF SGTP 371361

# EXHIBIT 21

THS
Ticket number 339735                                        P341 t

| HVMLT 2005-7 1A1 2.804 | | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|---|
| 02154454 | 41161PPN7 | | | NY | 12/28/2010 | 01:50:23 |

| BUY | 25210 (M) | | As of | 12/21/2010 | 09:05:22 |
|---|---|---|---|---|---|
| Price | 59-06  59.18750000 | Yield | 20.802183 | | |
| Settlement | 12/27/2010  Other | Broker | | | |
| Account | EBF-MERCPB  **INVALID ACCOUNT** | | | Sales | D1C |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage | |
|---|---|---|---|---|---|---|---|
| Sales Commission | F | | | 48094 | USD | Effective Dur | WAC |
| | | | | | | Average Life | WAM |
| | | | | | | Prepayment | CPR  WALA/AGE |
| | | | | | | Cpn (Assumed) | 3.504  Factor | .30523759 |
| | | | | | | Maturity | 6/19/45  As Of |
| | | | | | | | Current Face  7,695,039.64 |

| 5) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=D1C | Long Note 1 | GF |
| BLOTTER | US41161PPN77 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#97675583 | RISK----> | |

| Invoice | | | Principal/Agency | |
|---|---|---|---|---|
| Principal | 4,554,501.59 | | Reason Code | |
| Accrued | ( 26 ) | 19,473.58 | Settlement Loc | |
| Transaction Costs | | | ◻ Trade Flat | |
| Total | USD | 4,573,975.17 | ◻ Special Price | |
| | | | TRACE | N | (Not Requested) |

| View in | USD | Rate | 1.00000000 | ◻ Invert | Ticket # | 339735 |

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900     Singapore 65 6212 1000     U.S. 1 212 318 2000     Copyright 2013 Bloomberg Finance L.P.
SN 583718 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:33:25

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371643

P341 t



Ticket number 339732

| HVMLT 2005-7 1A1 2.804 | 2) Cancel | 15) Trade Recap | 99) Options | Accepted Ticket |
|---|---|---|---|---|

02154454   41161PPN7                                 NY   12/28/2010  01:50:23
                                                As of   12/21/2010  08:08:18

| SELL | 25210 (M) | | |
| Price | 60-03  60.09375000 | Yield | 20.166504 |
| Settlement | 12/27/2010  Other | Broker | |
| Account | AC-GHY   ALLIANCE | Sales | A39 |

| Commission | Code | Rate | +/- | Amount | Curr | 9) Mortgage |
|---|---|---|---|---|---|---|
| Sales Commission | F | | | 22844.65 | USD | |

Effective Dur            WAC
Average Life             WAM
Prepayment          CPR  WALA/AGE
Cpn (Assumed)  3.504  Factor        .30523759
Maturity     6/19/45  As Of
                      Current Face   7,695,039.64

| 9) Notes 1-4 | 6) Notes 5-8 | | |
|---|---|---|---|
| AE# or PU | AE=A39 | Long Note 1 | GF |
| BLOTTER | US41161PPN77 | Note2: | |
| NOTES/MKUP | WINFITS | SPEC INST | |
| ACCOUNT | A#97686273 | RISK-----> | |

| Invoice | | |
|---|---|---|
| Principal | | 4,624,237.89 |
| Accrued | ( 26 ) | 19,473.58 |
| Transaction Costs | | |
| Total | USD | 4,643,711.47 |

Principal/Agency
Reason Code
Settlement Loc
ᵣ Trade Flat
ᵣ Special Price
TRACE   N        (Not Requested)
                                Ticket #        339732

| View in | USD | Rate | 1.00000000 | ᵣ Invert |
|---|---|---|---|---|

Australia 61 2 9777 8600 Brazil 5511 3048 4500 Europe 44 20 7330 7500 Germany 49 69 9204 1210 Hong Kong 852 2977 6000
Japan 81 3 3201 8900      Singapore 65 6212 1000      U.S. 1 212 318 2000      Copyright 2013 Bloomberg Finance L.P.
                                SN 503718 EDT  GMT-4:00 G438-3385-0 30-Sep-2013 10:33:30

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371644

**From:**     Unspecified Sender
**Sent:**     Tuesday, December 21, 2010 10:51 AM
**To:**       NICHOLAS THOMPSON
              (|ALLIANCEBERNSTEINL.|nicholas.thompson@alliancebernstein.com)
              <NTHOMPSON16@Bloomberg.net>; JESSE LITVAK (|JEFFERIES &
              CO.,INC|jlitvak@jefferies.com) <JLITVAK1@Bloomberg.net>
**Subject:**  IB Conversation, 2 participants, *** JESSE LITVAK (JEFFERIES & CO., INC)
              Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}...

Conversation start time: 12/21/2010 15:50:34 UTC

Conversation end time:  12/21/2010 22:07:32 UTC

Number of Participants: 2

Participants:
        NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net)
        JESSE LITVAK (JLITVAK1@Bloomberg.net)

RoomID: CHAT-0x10000026705D5

12/21/2010 15:50:34 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) entered

12/21/2010 15:50:34 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JESSE LITVAK (JEFFERIES & CO., INC)
Personal Disclaimer: {http://www.jefferies.com/fisalesandtradingdisclaimer/}

12/21/2010 15:50:34 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted: *** JEFFERIES & CO., INC (15781)  Disclaimer:
Jefferies archives and monitors messages. This message is confidential to the user to which it is addressed. If you are not the addressee
you may not copy forward, disclose or otherwise use this message. It may be produced at the request of regulators or in civil litigation.
Jefferies accepts no liability for any errors or omissions arising as a result of transmission. Use by other than intended recipients is
prohibited. In the United Kingdom, Jefferies operates as Jefferies International Limited, registration No: 1978621, registered office:
Vintners Place, 68 Upper Thames Street, London EC4V 3BJ. Jefferies International Limited is authorised and regulated by the
Financial Services Authority.

12/21/2010 15:53:53 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) entered

12/21/2010 15:53:53 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted: *** ALLIANCEBERNSTEIN L.
(1271) Disclaimer: *****Disclaimer: Please see http://www.alliancebernstein.com/imdisclaimer/disclaimer.html for important
disclaimer information *****

12/21/2010 20:44:04 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  he offerred me bonds at 60-00....i would work
skinny if it helps....he basically said he just wants to try and get the 6 handle

12/21/2010 20:48:16 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted:  be back in a second

12/21/2010 20:48:50 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  k

12/21/2010 21:00:19 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted:  we're good to go on our side.
how skinny do you want to work?

12/21/2010 21:01:01 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  4/32s?

12/21/2010 21:01:28 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted:  I was thinking a couple.  let's
split it at 3/32.  Good?

12/21/2010 21:01:45 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:  thats great bro....just happy to get a trade done on
a quiet day!......

12/21/2010 21:02:00 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted:  so all done at 60-03.

Confidential Treatment Requested by WilmerHale                    JEFF SGTP 371412

12/21/2010 21:02:59 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   done

12/21/2010 21:03:01 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   25.21mm o/f

12/21/2010 21:03:20 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) posted:   Great.  Can you have someone
send me a ticket?

12/21/2010 21:03:24 UTC JESSE LITVAK (JLITVAK1@Bloomberg.net) posted:   yep

12/21/2010 22:07:32 UTC NICHOLAS THOMPSON (NTHOMPSON16@Bloomberg.net) exited

Confidential Treatment Requested by WilmerHale                                                                       JEFF SGTP 371413